USDC SCAN INDEX SHEET

















RYC    6/20/03    10:26
3:98-CV-00139   FREEMAN V. SAN DIEGO ASSOC OF
*606*
*NTCF.*

1   David Barry 70083
    Barry & Associates
    580 California Street, 5th Floor
2   San Francisco, CA 94104
    (415) 398.6600
3

4   Attorneys for plaintiffs Arleen Freeman and
    James Alexander and persons similarly
5   situated
    740.1

6

7              IN THE UNITED STATES DISTRICT COURT

8            FOR THE SOUTHERN DISTRICT OF CALIFORNIA

9

10  ARLEEN FREEMAN, JAMES              Civil No. 98 CV 0139  L (JAH)
    ALEXANDER, individually and on behalf of
11  all others similarly situated,

12              Plaintiffs

13  vs.                                2000-2003 BILLS BARRY & ASSOC.
                                       AND
14  SAN DIEGO ASSOCIATION OF REALTORS,  BILLS BY OTHER ATTORNEYS
    NORTH SAN DIEGO COUNTY ASSOCIATION OF  IN SUPPORT OF INTERIM FEES
15  REALTORS, PACIFIC SOUTHWEST        APPLICATION
    ASSOCIATION OF REALTORS, INC., EAST SAN
16  DIEGO COUNTY ASSOCIATION OF REALTORS,
    CORONADO ASSOCIATION OF REALTORS,
17  SANDICOR, INC.

18              Defendants

19

20                    **Table of Contents**

21  Pages      Date    Contents

22  362-450    2000    Barry bills with hours and costs
    451-461    2001    Barry bills with hours and costs
23  462-470    2002    Barry bills with hours and costs
    471-503    2003    Barry bills with hours and costs
24  504-513            Omitted
    514-517            Johnston bills with hours & resume
25  518                Luce Forward web page
    519                Musick Peeler & Garret web page

26

27

28

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                    Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

January 31, 2000
In Reference To:740.1  Freeman v. San Diego Association
             of Realtors

           Professional services

|  |  |  | Hours |
|---|---|---|---|
| 12/30/99 | DB | Read court of appeal opinion | 0.30 |
|  | DB | Telecon Arleen Freeman: Read balance of opinion | 1.20 |
|  | DB | Telecon J. Fellmuth on decision: Fax: Organize outline for future briefing | 0.50 |
|  | MH | Type letter to John Janis at Resolution Corp. and make copies for our file: Prepare several envelopes to the three clients and to others | 0.50 |
| 1/2/00 | DB | Telecon Richard Johnston on petition for rehearing | 0.40 |
|  | DB | Draft petition for rehearing | 2.30 |
| 1/3/00 | DB | Telecon Lisa Tenorio at United States Department of Justice: Telecon Arleen Freeman: Send letters to clients | 2.00 |

362

Arleen Freeman                                                          Page   2

|         |    |                                              | Hours |
|---------|----|----------------------------------------------|-------|
| 1/3/00  | DB | Research and draft petition for rehearing    | 1.40  |
| 1/4/00  | MH | Fax several documents to Richard Johnston    | 0.30  |
|         | DB | Plan for settlement conference               | 0.70  |
|         | DB | Read court of appeal opinion                 | 0.50  |
|         | DB | Draft petition for rehearing: Draft motion to appoint special master | 1.40 |
| 1/5/00  | DB | Draft petition for rehearing: Telecon Margaret Paul on production | 0.50 |
|         | DB | Research cases online                        | 2.30  |
| 1/6/00  | MH | Prepare several envelopes to go out: Mailing production to the 3 clients, 5 opponents, and a FedEx to FYI Major Legal c/o Pacific Legal: Call Major Legal and find out their new address | 0.60 |
|         | MH | Service Production: Make several photocopies to go out to clients, opponents, and FYI Major Legal Services c/o Pacific Legal in San Diego: Prepare endorsed file copies to be returned back to us: Walk over to Laasky, Haas and Cohler at 505 Sansome Street and hand deliver a package | 1.50 |
|         | DB | Research and draft motion for special master | 8.40  |
|         | DB | Research rehearing motion                    | 1.80  |
| 1/7/00  | DB | Draft petition for rehearing                 | 0.60  |
|         | DB | Research and draft petition                  | 1.30  |
|         | DB | Draft petition for rehearing                 | 0.90  |
| 1/8/00  | DB | Research and draft petition for rehearing and petition to Supreme Court | 4.50 |
|         | DB | Research and draft petition for rehearing: Telecon Richard Johnston | 4.00 |

363

Arleen Freeman                                                    Page   3

|          |    |                                                  | Hours |
|----------|----|--------------------------------------------------|-------|
| 1/8/00   | DB | Research and draft petition for rehearing        | 2.40  |
|          | DB | Research and draft petition for rehearing        | 0.70  |
| 1/9/00   | DB | Research and draft petition for rehearing        | 4.30  |
|          | DB | Research and draft petition for rehearing        | 3.50  |
|          | DB | Research and draft petition for rehearing        | 2.50  |
| 1/10/00  | MH | Mailing Production/Service Production: Prepare several envelopes: Prepare envelopes to 5 opposing attorneys, 3 clients, FYI Major Legal Services, and Richard Johnston: Prepare all regular mail and others priority mail: Make several labels: Walk over to Federal Express and drop off package: Fax several documents out | 1.20 |
|          | DB | Telecon Arleen Freeman about tying theory: Telecon Rich Johnston: Research and finalize petition for rehearing and arrange copying and filing in San Diego | 4.20 |
|          | DB | IQ: Review order regarding sanctions: Telecon Rich Johnston, Steve Finley: Conference with Carmen Morales | 1.50 |
|          | DB | IQ: Read order                                   | 0.50  |
|          | DB | IQ: Telecon Arleen Freeman on IQ discovery       | 0.40  |
|          | DB | IQ: Plan to present motion and expenses to court and counsel | 0.90 |
| 1/11/00  | MH | Fax Order Granting Plaintiffs' Motion to Compel Discovery to Arleen Freeman | 0.10 |
|          | MH | Type letter to all attorneys and print out: Have David proofread | 0.40 |

Arleen Freeman                                      Page   4

                                                Hours

| | | | |
|---|---|---|---|
| 1/11/00 | MH | Edit and make corrections in letter written to all opposing attorneys and print out for David to sign | 0.20 |
| | MH | Refax page six to Arleen Freeman | 0.10 |
| | MH | Prepare envelopes to three clients and John Janis: Fax letter to five opposing attorneys: Call all attorneys confirming they received the fax | 0.30 |
| | MH | Fax Arleen Freeman the Press Release | 0.10 |
| | MH | Make several photocopies of The Press Release: Sort and staple: Make photocopies of different reporters in the Los Angeles County, San Francisco County, and the San Diego County | 1.30 |
| | DB | IQ2: Telecon Arleen Freeman on order and discovery | 0.60 |
| | DB | Draft summary of order for distribution: Conference with Carmen Morales | 3.50 |
| | DB | Telecon Arleen Freeman on recent discoveries | 0.20 |
| | DB | IQ2: Draft discovery items | 0.50 |
| | DB | IQ2: Draft methods to discover how defendants hid IQ documents | 1.50 |
| 1/12/00 | DB | IQ2: Read Order Granting Rule 56(f) Motion: Telecon Bill Stegall: Organize order in book: Review association minutes withheld | 1.20 |
| | DB | IQ2: Research crime fraud exception cases: Plan discovery | 4.80 |
| 1/13/00 | DB | IQ2: Telecon Arleen Freeman on next steps | 0.30 |
| | DB | IQ2: Plan next steps: Outline discovery | 0.70 |
| | DB | Telecon Blanche Evans | 1.70 |

*[handwritten note next to "Draft summary of order" line: -3.5]*

*[handwritten note next to "Telecon Blanche Evans" line: - 1.7]*

Arleen Freeman                                                    Page    5

|            |    |                                                    | Hours |
|------------|----|----------------------------------------------------|-------|
| 1/13/00    | DB | Plan settlement approach: Telecon Alan Zuckerman and Tim Cohler and voicemails for other attorneys: Telecon Arleen Freeman | 2.50  |
|            | DB | Telecon C. Healey on settlement                    | 0.10  |
|            | DB | IQ: Design spreadsheet for attorneys fees application | 0.50  |
| 1/14/00    | DB | IQ2: Plan for potential appeal by defendants of sanctions order: Telecon Richard Johnston on future discovery (1.4): Telecon Arleen Freeman on future discovery: Research on duties of attorneys to reveal lying clients: Plan for new discovery | 2.40  |
|            | DB | Telecon Alan Zuckerman on settlement               | 0.10  |
|            | DB | IQ: Organize attorney hours for fee application    | 0.50  |
|            | DB | IQ: Organize hours for fee application             | 2.50  |
| 1/15/00    | DB | IQ: Organize hours for fee application             | 2.40  |
|            | DB | IQ: Organize hours                                 | 0.60  |
|            | DB | IQ: Complete input of hours into spreadsheet: Receive and input Johnston hours | 2.70  |
|            | DB | Calendar deadlines from order                      | 0.40  |
| 1/16/00    | DB | Research on disqualification – Online research of Nix v. Whiteside, Hinds v. State Bar | 3.00  |
|            | DB | IQ: Compile categories of hours                    | 0.90  |
| 1/17/00    | DB | IQ: Compile hours: Complete spreadsheet: Draft letter to opponents: Deliver copy to Cohler | 4.10  |
|            | DB | Telecon Carl Holcombe                              | 0.50  |
|            | DB | Organize exhibits and exhibit books                | 1.50  |

$-0.5$

Arleen Freeman                                              Page    6

|         |    |                                              | Hours |
|---------|----|----------------------------------------------|-------|
| 1/17/00 | DB | IQ2: Draft interrogatories and document requests | 1.50 |
| 1/18/00 | DB | Telecon Brian Gottlieb in San Diego          | 0.90  | —0.9 |
|         | DB | Telecon Arleen Freeman on Tyson testimony    | 0.30  |
|         | MH | Input all hours for Freeman case on Timeslips and print out a full detail listing at David's request | 0.40 |
|         | MH | Call Quicksilver and arrange for a pick-up and delivery; Call and order law books and write the check out to the State Bar of California | 0.20 |
| 1/19/00 | DB | IQ2: Draft interrogatories: Draft litigation tree of risks to defendants to appealing discovery order (0.5): Telecon Tim Cohler on settling amount of sanctions under order (0.3) | 1.30 |
|         | DB | IQ2: Telecon Sangeeta Singal on status and discovery for new phase | 0.30 |
|         | DB | Telecon Arleen Freeman on Brian Gottlieb     | 0.20  |
|         | DB | IQ2: Online research of cases regarding attorney-client privilege and crime-fraud exception | 1.40 |
| 1/20/00 | DB | Travel to Supreme Court to study petitions for review | 0.70 |
|         | DB | Review; Pay Accountemps bill                 | 0.20  |
|         | DB | IQ2: Draft discovery requests and depositions | 1.00 |
|         | DB | Research on judicial notice                   | 0.30  |
|         | MH | Prepare an envelope to be sent out           | 0.10  |
| 1/21/00 | DB | IQ2: Telecon Arleen Freeman on strategy for upcoming discovery | 0.40 |

Arleen Freeman

Page   7

|            |    |                                                                                                                 | Hours |
|------------|----|-----------------------------------------------------------------------------------------------------------------|-------|
| 1/21/00    | DB | Telecon Arleen Freeman on town meeting                                                                           | 0.30  |
|            | DB | Telecon Arleen Freeman on town meeting                                                                           | 0.20  |
|            | DB | IQ2: Attend seminar on 30 (b) (6) depositions in preparation for San Diego depositions                          | 1.50  |
|            | DB | Telecon Richard Johnston on court of appeal tactics regarding recent federal orders                             | 0.30  |
|            | DB | Draft request for judicial notice to court of appeal                                                            | 0.50  |
| 1/22/00    | DB | IQ2: Telecon court reporter on schedule; Draft deposition notice; Draft notes for depositions; Draft discovery requests | 5.40  |
| 1/23/00    | DB | IQ2: Draft document request                                                                                      | 0.20  |
|            | DB | IQ2: Draft document request and interrogatories; Plan depositions                                               | 3.70  |
| 1/24/00    | DB | IQ: Telecon C. Cohler on settlement meeting; Review binder for back-up for billing                              | 0.20  |
|            | DB | IQ: Attend meet and confer session with C. Cohler and J. Alexander on motion costs                              | 1.50  |
|            | DB | IQ: Revise fee application: Delete hours not on IQ issues                                                        | 0.80  |
|            | DB | Conference with N. Barry on organization of minutes of all associations                                         | 0.80  |
| 1/25/00    | MH | Called Chris Healey regarding a long fax just sent to us; Ask him to send us documents by overnight mail        | 0.10  |
|            | MH | Input all Freeman IQ hours at David's request; Print out a full detail listing worksheet                        | 0.30  |
|            | MH | Make photocopies of several documents at David's request                                                        | 0.20  |

Arleen Freeman                                                    Page    8

                                                    Hours

| Date | | Description | Hours |
|---|---|---|---|
| 1/25/00 | MH | Prepare several envelopes regular mail and others federal express: Print out labels and type fedex labels | 0.30 |
| | MH | Continue to prepare a mailing for the attorneys; Walk over to the federal express office and hand deliver two packages; Write out a check | 0.40 |
| | MH | Received documents from Copy Central; Package up everything and send out | 0.20 |
| | MH | Make photocopies of several documents at David's request | 0.20 |
| | MH | Service/Mailing Production: Make several photocopies of documents; prepare envelopes to the five attorneys and the three clients; enclose all documents into the envelopes; send everything out; fax several documents to five opposing attorneys | 1.00 |
| | MH | Prepare envelopes for David; prepare regular envelopes to five opposing attorneys and Fedex to Pacific Legal Services | 0.40 |
| | DB | Finalize request for judicial notice; Telecon Dean Bell regarding filing in court of appeal | 1.60 |
| | DB | IQ2: Finalize deposition notice | 1.40 |
| | DB | IQ2: Research on spoliation of evidence | 0.70 |
| | DB | IQ2: Finalize interrogatories and requests to produce | 0.90 |
| | DB | Review and organize opposition to motion to disqualify | 0.30 |
| | DB | Read Cohler brief regarding disqualification | 0.30 |

369

Arleen Freeman                                                           Page    9

|  |  |  | Hours |
|---|---|---|---|
| 1/25/00 | DB | Read and annotate Cohler brief | 1.50 |
|  | DB | IQ: Draft fee declaration for fee application | 1.70 |
| 1/26/00 | DB | Telecon Arleen Freeman on Roger Hedgecock, new client | 0.30 |
|  | DB | IQ: Prepare fee application; revise spreadsheet | 2.00 |
|  | DB | IQ: Final spreadsheet revisions and finalize declaration; Drop at Copy Service | 5.00 |
|  | DB | Copy and review opposition briefs | 0.70 |
| 1/27/00 | MH | Hole punch several documents and put them into two white binders separated by 1-25 tabs | 0.80 |
|  | MH | Create new labels for binders to be copied at Copy Central; create new spine forms; walk over to Copy Central and drop off two jobs to be done | 0.50 |
|  | DB | Review denial of petition to reconsider court of appeal | 0.10 |
|  | DB | Telecon Quicksilver regarding package to Cohler | 0.10 |
|  | DB | Review prior San Diego productions for production of pricing memo; Review discovery | 0.50 |
|  | DB | Review and organize numerous motions and papers by all defendants | 0.70 |
|  | DB | Telecon Bob Fellmuth on discovery and theories of case; Telecon Arleen Freeman | 0.60 |
|  | DB | Read opposing papers on motion to disqualify | 0.50 |
|  | DB | Read opposition and declarations; Outline ideas | 2.70 |
| 1/28/00 | DB | Telecon Rich Johnston and process server regarding opposition cases; Organize materials for reply brief | 0.70 |

Handwritten annotation next to the 1/26/00 "0.30" entry: -0.3

Arleen Freeman                                                    Page   10

|            |    |                                                        | Hours |        |
|------------|----|--------------------------------------------------------|-------|--------|
| 1/28/00    | DB | IQ2: Telecon to Arleen Freeman and atty service regarding upcoming depositions; Telecon to witnesses | 1.50 |        |
| 1/29/00    | DB | Read declarations; Prepare reply to motion to disqualify | 1.00  |        |
|            | DB | Prepare reply brief                                    | 2.50  |        |
|            | DB | Read declarations; Prepare reply brief                 | 1.70  |        |
| 1/30/00    | DB | Read opposition; Prepare reply brief                   | 0.60  |        |
|            | DB | Draft reply brief                                      | 0.30  |        |
|            | DB | Read opposition; Prepare reply brief                   | 3.20  |        |
| 1/31/00    | DB | IQ2: Telecon Tim Cohler; Review response to order; Organize mission bay materials; Finalize brief | 3.40 |        |
|            | DB | IQ2: Telecon fax and file regarding subpena; prepare subpenas; Review letter regarding witnesses provided without subpena | 0.80 |        |
|            | DB | Draft reply brief regarding special master; Arrange production |       |        |
|            | DB | Draft outline for Supreme Court petition               | 0.60  |        |
|            | DB | Draft outline of petition                              | 0.30  |        |

|                                        |        | Amount |
|----------------------------------------|--------|--------|
| For professional services rendered     | 169.40 | $0.00  |

Additional charges:

|                              | Qty/Price |       |
|------------------------------|-----------|-------|
| 1/4/00- FedEx Filing         | 1<br>20.50 | 20.50 |
| 1/10/00- Federal Express     | 1<br>20.50 | 20.50 |

371

Arleen Freeman                                                    Page   11

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 1/11/00- | David Barry - Fax and material charges at Kinkos | 1 20.00 | 20.00 |
| - | Photocopying charge - Copy Central #102890 (1/3/2000) | 1 36.89 | 36.89 |
| - | Photocopying charge - Copy Central #102860 (12/28/99) | 1 495.06 | 495.06 |
| 1/18/00- | The State Bar of California - Law book order | 1 104.00 | 104.00 |
| 1/20/00- | Accountemps - Whitney Ward consulting fees | 1 12649.07 | 12,649.07 |
| - | Photocopies - Copy Central #103022 (1/10/2000) | 1 67.00 | 67.00 |
| 1/21/00- | Appelant's Petition for rehearing - Pacific Legal Services #00-01-031 (1/11/00) | 1 35.00 | 35.00 |
| 1/25/00- | Federal Express | 1 41.00 | 41.00 |
| 1/26/00- | Federal Express - IQ=Fee Application | 1 23.00 | 23.00 |

Total costs                                    $13,512.02


Total amount of this bill                      $13,512.02

Previous balance                                $3,844.93

1/20/00-  Payment - Freeman Repay              ($12,649.07)

Balance due                                     $4,707.88


                         Attorney summary

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| David Barry | 157.70 |  |  |
| Monica Herrera | 11.70 |  |  |

Payment due on March *6* , 2000


                              372

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                    Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

February 29, 2000
In Reference To:740.1  Freeman v. San Diego Association
                of Realtors

Professional services

|  |  |  | Hours |
|---|---|---|---|
| 2/1/00 | DB | Draft Supreme Court Petition | 0.40 |
| | DB | IQ2= Voicemail from client (0.1); Telecon Patrick Catalano on theory of case (0.2); Plan witnesses for depositions (0.3) | 0.60 |
| | DB | IQ2: Plan discovery | 0.20 |
| | DB | IQ2= Plan discovery; Telecon Arleen Freeman on new depositions and addresses of witnesses | 0.90 |
| | DB | IQ2= Obtain witness addresses; Telecon Gene Bild, Charles Cohler; Prepare for depositions | 3.10 |
| | DB | Draft Supreme Court petition | 0.50 |
| | DB | Draft Supreme Court petition | 2.40 |
| | MH | Print out labels at David's request | 0.20 |
| | MH | Prepare a fedex mailing to Chris Healey at Luce, Forward, Hamilton, & Scripps LLP | 0.10 |

*(handwritten annotation next to 0.60 entry: "— 0.2")*

373

Arleen Freeman                                              `Page    2

|         |    |                                                          | Hours |
|---------|----|----------------------------------------------------------|-------|
| 2/1/00  | MH | Type letter to John Janis and print out                  | 0.30  |
|         | MH | Mailing Production: Edit letter to John Janis and print out four copies; one for our file and three to the clients; Prepare envelopes; Enclose documents in the envelopes and send everything out | 0.60 |
|         | MH | Make copies of several documents to give to Chris Healey; Walk over to Federal Express and drop off package; Make 8 checks payable to Dean Bell at Pacific Legal Services | 0.70 |
| 2/2/00  | DB | IQ2: Read Lang v. Hochman on discovery abuses that led to terminating sanctions | 0.50 |
|         | DB | Study and organize defendants' sur-reply to our claim that violated court order and 30(b)(6) objections | 0.90 |
|         | DB | Telecon John Janis on status       | 0.50 |
|         | DB | Telecon Arleen Freeman on withholding of Mission Bay documents | 0.50 |
|         | DB | IQ2= Telecon Leona Edic; Telecon Arleen Freeman on Leona Edic | 0.50 |
|         | DB | Plan shareholder corporation for claims by plaintiffs and class members; Conference with Steve Finley | 1.40 |
|         | DB | IQ2: Draft letter to process server | 0.10 |
|         | DB | IQ2: Telecon Arleen Freeman, hotels; Plan for trip; Draft letter to process server | 2.20 |
|         | DB | IQ2: Plan events for deposition trip | 0.40 |
|         | DB | Research and draft petition to Supreme Court | 3.10 |

-0.5

374

Arleen Freeman                                                    `Page    3

|  |  |  | Hours |
|---|---|---|---|
| 2/3/00 | MH | IQ2: Call Dean Bell at Pacific Legal Services and find out the status of the serve | 0.10 |
|  | MH | Make photocopies of several documents at David's request | 0.20 |
|  | MH | Fax letter to all five opposing attorneys; Make three copies of the letter for all three clients | 0.20 |
|  | MH | Fax letter to all three clients | 0.10 |
|  | DB | Plan for preliminary injunction | 0.30 |
|  | DB | Draft petition to Supreme Court | 0.50 |
|  | DB | IQ2: Prepare for trip | 0.30 |
|  | DB | Organize petition | 0.30 |
|  | DB | Telecon John Janis and team on plaintiff corporation | 0.80 |
|  | DB | IQ2: Plan for depositions; Review letters from opponents; Draft letter regarding meet and confer | 0.50 |
|  | DB | Draft petition to Supreme Court | 0.50 |
|  | DB | Draft petition to Supreme Court | 6.30 |
| 2/4/00 | MH | Cut and paste several different cases into a table of cases: Print out and make necessary corrections; Add new cases to the table; Review; Prepare envelopes for opposing attorneys and print out new labels; Input the number of pages in the Table of Authorities | 3.50 |
|  | MH | Prepare envelopes to go to three clients: Arleen, Ed, and Jim; Print out labels; Send envelopes out | 0.10 |
|  | MH | Enclose documents into envelopes and send out the door | 0.10 |
|  | DB | Finalize petition and file; Telecon Arleen Freeman | 7.50 |
| 2/5/00 | DB | IQ2: Draft questions to Scott Hubal at depositions; List exhibits I will need | 2.20 |

(handwritten next to "Telecon John Janis" line: — 0.4)

375

Arleen Freeman                                              Page    4

|  |  |  | Hours |
|---|---|---|---|
| 2/6/00 | DB | IQ2: Organize all documents at office; Make copies of exhibits; Travel to San Diego; Draft questions to Hubal | 9.00 |
| 2/7/00 | DB | IQ2: Copy exhibits for depositions | 2.00 |
|  | DB | Prepare for and attend hearing on motion to disqualify | 2.00 |
|  | DB | IQ2: Prepare for Hubal depo; Copy exhibits; attend Hubal depo; Telecon Arleen Freeman (0.2) | 6.30 |
|  | DB | IQ2: Analyze methods to solve violations of order; Research at Law Library on remedies for violation of discovery order | 1.50 |
|  | DB | IQ2: Organize materials for depositions tomorrow; Travel to Kinkos for copying and organization | 2.30 |
|  | DB | IQ2: Read newly produced documents | 1.30 |
| 2/8/00 | MH | Type letter to clerk of the Supreme Court regarding file fee of $200 not paid on 2/4/00 to file a petition for review; Print out two copies; one for our file and send the other out; Call Quicksilver and arrange for pick-up, delivery, and roundtrip; Walk to lobby and drop off package | 0.40 |
|  | DB | IQ2: Organize Aurich exhibits; Pick up copies at Kinkos | 0.60 |
|  | DB | IQ2: Meet Arleen Freeman and travel to Aurich deposition in Coronado and return | 9.50 |
|  | DB | IQ2: Telecon Arleen Freeman on depo results | 0.20 |
|  | DB | MB: Research at library on violation of order; Read annotations | 1.10 |

Arleen Freeman                                                    Page    5

|          |                                                          | Hours |
|----------|----------------------------------------------------------|-------|
| 2/8/00   | DB IQ2: Read privilege log of Aurich documents           | 0.30  |
| 2/9/00   | DB IQ2: Read privilege log of Aurich documents           | 0.50  |
|          | DB IQ2= Prepare for travel to attend 2nd Aurich Deposition and return | 4.50 |
|          | DB IQ2= Prepare for attend deposition of Dianne McMillan | 3.50  |
|          | DB IQ2= Make notes to prepare for next depositions; Letter to Cohler, hearing on Friday February 11, and motions | 0.90 |
|          | DB MB= Outline of motion regarding compelling testimony and document production; Research at Law Library on rule 37 motion; Draft notes on issues to raise and new discovery to establish | 3.20 |
|          | DB IQ2: Organize exhibits; Create tables of contents and spines; Prepare for Leona Edic Deposition | 2.40 |
| 2/10/00  | DB IQ2: Prepare for Edic Depo (1.5) Attend Depo (3.4) and return to hotel (0.3) | 5.20 |
|          | DB IQ2: Reformat, print, and study Edic Deposition to select portion to get certified | 1.50 |
|          | DB IQ2: Telecon regarding missing tape to Aurich office, Bill Stegall, Tony Samson; Draft proposed order | 1.70 |
|          | DB Conference with Brian Gottlieb on theory of case | 1.00 |
|          | DB IQ2: Voicemail from Arleen Freeman regarding Jeff Nelson; Left message for J. Nelson; Telecon Arleen Freeman | 0.60 |
|          | DB IQ2: Telecon Bill Stegall on destruction of evidence regarding minutes; Research and draft Ex Parte Application for expansion of discovery order; Draft order; Draft declaration | 6.30 |

—1.0

Arleen Freeman                                                    Page    6

|          |    |                                                      | Hours |
|----------|----|------------------------------------------------------|-------|
| 2/11/00  | DB | IQ2: Organize materials; Make copies for hearing; Attend hearing | 2.00 |
|          | DB | IQ2: Conference with client; Organize belongings and travel with client to the Airport; Conference with Arleen Freeman | 1.50 |
|          | DB | IQ2: Telecon at Airport to witnesses and attorneys; Draft notes | 1.70 |
|          | DB | IQ2: Return to San Francisco | 1.00 |
|          | DB | IQ2: Telecon Jeff Nelson (0.4); Draft notes of conversation with Jeff Nelson (1.3) | 1.70 |
| 2/12/00  | DB | MB: Research criminal violations by Zuckerman and Cohler | 2.70 |
|          | DB | MB: Telecon R. Johnston on next steps | 0.30 |
|          | DB | MB- Research and draft motion regarding crime-fraud exception/violating order | 2.30 |
| 2/13/00  | DB | MB: Research and draft crime-fraud/violation of court order | 2.00 |
|          | DB | MB: Organize exhibits | 0.60 |
|          | DB | MB: Finalize ten page letters to co-counsel; Research on 18 usc 1503 | 2.40 |
| 2/14/00  | DB | Draft milestones agreement with clients | 1.00 |
| 2/15/00  | MH | Make two photocopies of a letter that was faxed to all clients; Prepare envelopes to Jim Alexander and Steve Finley; Enclose letter into envelopes and send out | 0.20 |
|          | MH | Mailing production; Make photocopies of document to all five opposing attorneys; Prepare envelopes; Enclose documents in envelopes and send out | 0.30 |

378

Arleen Freeman                                                      Page    7

|        |    |                                                                                                              | Hours |
|--------|----|--------------------------------------------------------------------------------------------------------------|-------|
| 2/15/00 | DB | IQ2: Telecon Arleen Freeman on discovery from Nelson | 0.20 |
|        | DB | IQ2: Review subpena to Bill Stegall; Voicemail to Stegall; Telecon Arleen Freeman | 0.30 |
|        | DB | IQ2= Draft objections to subpena of Barry; Telecon Jeff Hallam | 0.80 |
|        | DB | IQ2: Telecon Bill Stegall; Draft objections to Stegall subpena | 0.60 |
|        | DB | IQ2: Organize book of subpenas and letters regarding discovery | 0.50 |
|        | DB | IQ2= Draft response to Hickman letter | 0.50 |
|        | DB | IQ2: Draft reponse to Hickman letter regarding discovery plaintiffs will pursue in new phase | 2.30 |
| 2/16/00 | MH | Mailing production: Prepare envelopes to five opposing attorneys; Make photocopies of documents to be sent out; Send all envelopes out | 0.30 |
|        | MH | Mailing production; Prepare several envelopes to go out; Make new mailing labels | 0.30 |
|        | DB | IQ2= Revise Hickman letter; Telecon Arleen Freeman; Telecon T. Brehl | 1.70 |
|        | DB | IQ2: Finalize letter to M. Hickman on contact with witness Nelson | 1.40 |
|        | MH | Continue mailing production: Type up several different addresses; Make copies of letter and other documents; Enclose in envelopes and send out; Make a check payable to Tasa-Kamin and print out a label; Prepare an envelope and send out | 1.10 |
| 2/17/00 | DB | IQ2: Arrange copies of Hickman letter and enclosure | 0.20 |

Arleen Freeman                                                    Page    8

|         |    |                                                                                                                                    | Hours |
|---------|----|------------------------------------------------------------------------------------------------------------------------------------|-------|
| 2/17/00 | DB | Plan next steps regarding resolution                                                                                               | 0.50  |
|         | MH | Mailing Production: Enclose documents just received from Copy Central into 24 envelopes; Send envelopes out; Check exact amount for postage and enter into the checkbook register | 0.40  |
| 2/18/00 | DB | Review article about Manning Post; Draft letter to clients regarding reports to criminal division and State Bar                      | 0.90  |
|         | DB | Plan next steps; Telecon Arleen Freeman regarding motion for certification                                                          | 0.50  |
|         | DB | Telecon Jim Alexander on status                                                                                                     | 0.20  |
| 2/19/00 | DB | Plan tasks needed in short term                                                                                                     | 0.60  |
| 2/21/00 | DB | Update tasks needed; Draft milestones agreement                                                                                     | 1.50  |
| 2/22/00 | DB | IQ2: Telecon Arleen Freeman on status regarding orders by court and further discovery                                               | 0.30  |
|         | DB | IQ2: Telecon Arleen Freeman on letter regarding obstruction of justice to list of witnesses                                         | 0.30  |
|         | DB | IQ2: Telecon A. Dunham on deposition transcripts                                                                                    | 0.20  |
|         | DB | IQ2: Draft notes on witness notification                                                                                            | 0.20  |
| 2/23/00 | MH | IQ2: Organize SDAR documents into white binders; Get all documents/minutes organized by year and date                              | 3.70  |
|         | DB | IQ2= Conference with Monica Herrera on organizing SDAR documents                                                                    | 0.30  |
|         | DB | MB: Telecon Pat Catalano on remedies for violating court order                                                                      | 0.30  |
|         | DB | Draft letter to State Bar Disciplinary Department                                                                                   | 2.70  |

(-0.3)

Arleen Freeman                                              Page    9

                                                          Hours

2/24/00   MH Mailing production: Prepare                  0.30
             several envelopes to go out; Make
             photocopies of several documents;
             Prepare labels; Enclose documents
             into the envelopes
          MH IQ2: Continue organizing SDAR               2.30
             documents and organize by year
          MH IQ2: Continue organizing SDAR               1.80
             documents; Print out labels using
             spine forms and paste on the side
             of the binders
          MH Mailing production: Prepare                  0.20
             envelopes; Make several
             photocopies; Enclose documents
             into envelopes and send out
          DB Draft letter to State Bar;                   2.40
             Research attorneys; Research
             ethics opinions
          DB MB: Conference with Monica                   0.40
             Herrera on organizing all
             exhibits; Review exhibits . -
          DB Complete letters to State Bar;               1.50
             Telecon Arleen Freeman on same;
             Telecon Annette Dunham
          DB Finalize milestones agreement                1.00
2/25/00   DB Organize ethics research binder             1.70
             and most recent pleadings binder;
             Draft objections to document
             production demanded by
             defendants; Draft letter to Bill
             Stegall; Draft letter to Arleen
             Freeman
          DB Telecon Arleen Freeman on                    0.20
             milestones agreement
          DB Telecon Arleen Freeman; Revise              3.40    ⌐0.5⌐
             milestones agreement; Draft
             letters to Arleen Freeman;
             Telecon John Janis; Draft letter
             to John Janis
          DB IQ2: Proof and correct Deposition           0.50
             drafts; Correct spelling of names

                          381

Arleen Freeman                                                    Page  10

|          |    |                                                                                                                                                                                                                                      | Hours |
|----------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 2/25/00  | DB | IQ2: Produce expense report                                                                                                                                                                                                          | 0.20  |
|          | DB | IQ2: Compute expense report                                                                                                                                                                                                         | 0.50  |
| 2/27/00  | DB | Draft letter to US Department of Justice regarding crimes                                                                                                                                                                           | 0.70  |
| 2/28/00  | DB | IQ2= Review order regarding rule 60(b) motion; Calendar deadlines; Make copy and file                                                                                                                                              | 0.40  |
|          | DB | Review recent Supreme Court filings; Organize appellate pleadings; Research and calendar deadline for reply brief                                                                                                                  | 1.50  |
| 2/29/00  | MH | Mailing Production: Prepare envelopes to five opposing attorneys; Sign proof of service and date it; Make photocopies of Objections by Plaintiffs to second request for production of documents by defendants; Enclose documents into envelopes and send everything out | 0.50  |
|          | MH | Prepare a new correspondence folder, volume 12 at David's request; File papers appropriately                                                                                                                                       | 0.20  |
|          | DB | Telecon Arleen Freeman on subletting impact on case (0.1); Read People v. Han on circumstantial evidence of conspiracy                                                                                                              | 0.80  |
|          | DB | Study Supreme Court materials in preparation for answer and other options                                                                                                                                                          | 1.40  |

|                                |         | Amount |
|--------------------------------|---------|--------|
| For professional services rendered | 175.80  | $0.00  |

Arleen Freeman                                                              ·Page   11

    Additional charges:

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 2/1/00– | IQ2: Witness Fees | 1<br>50.00 | 50.00 |
| – | IQ2: Witness Fees | 1<br>50.00 | 50.00 |
| – | IQ2: Witness Fees | 1<br>50.00 | 50.00 |
| – | IQ2: Witness Fees | 1<br>50.00 | 50.00 |
| – | IQ2: Witness Fees | 1<br>50.00 | 50.00 |
| – | IQ2: Witness Fees | 1<br>50.00 | 50.00 |
| – | IQ2: Witness Fees | 1<br>50.00 | 50.00 |
| – | IQ2: Witness Fees | 1<br>50.00 | 50.00 |
| – | IQ2: Witness Fees | 1<br>50.00 | 50.00 |
| – | Federal Express | 1<br>42.24 | 42.24 |
| – | IQ2: Fedex subpenas to process server | 1<br>21.00 | 21.00 |
| 2/2/00– | Pacific Legal: File request for judicial notice | 1<br>35.00 | 35.00 |
| – | Pacific Legal: File attorneys fees application | 1<br>35.00 | 35.00 |
| 2/4/00– | Supreme Court Filing Fee | 1<br>200.00 | 200.00 |
| – | Photocopying charges – Copy Central #103228 | 1<br>279.84 | 279.84 |
| 2/7/00– | IQ2: Kinkos – deposition materials | 1<br>91.86 | 91.86 |
| – | IQ2: Kinkos – deposition materials | 1<br>36.57 | 36.57 |
| 2/8/00– | IQ2: Kinkos – deposition copies | 1<br>22.02 | 22.02 |
| 2/9/00– | IQ2: Kinkos | 1<br>16.32 | 16.32 |
| – | IQ2: Kinkos | 1<br>44.88 | 44.88 |

383

Arleen Freeman                                                    ‾Page   12

|                                                              | Qty/Price | Amount |
|--------------------------------------------------------------|-----------|--------|
| 2/11/00- IQ2: US Grant                                       | 1<br>438.15 | 438.15 |
| 2/16/00- Tasa - Kamin                                        | 1<br>5286.70 | 5,286.70 |
| - Postage for mailing                                        | 1<br>14.96 | 14.96 |
| 2/17/00- Copy Central #103122 (1/25/00)                      | 1<br>50.01 | 50.01 |
| - Photocopying - Copy Central #103343                        | 1<br>25.82 | 25.82 |
| 2/18/00- San Diego Phone Book                                | 1<br>43.00 | 43.00 |
| - Photocopying - Copy Central #103159<br>(01/27/00)          | 1<br>72.51 | 72.51 |
| 2/22/00- UPS ship documents to Arleen Freeman                | 1<br>57.30 | 57.30 |
| 2/24/00- IQ2: Dunham Reporting                               | 1<br>1399.32 | 1,399.32 |
| 2/29/00- IQ2 Depositions - Additional Costs                  | 1<br>785.00 | 785.00 |

|                                          |              |
|------------------------------------------|--------------|
| Total costs                              | $9,397.50    |
| Total amount of this bill                | $9,397.50    |
| Previous balance                         | $4,707.88    |
| 2/22/00- Payment - Freeman Repay/Tasa    | ($5,286.70)  |
| 3/2/00- Payment - Freeman - Dunham IQ2 Depos | ($1,399.32) |
| 3/2/00- Payment - Freeman - IQ2 Travel Costs | ($785.00) |
| Total payments                           | ($7,471.02)  |
| Balance due                              | $6,634.36    |

Arleen Freeman                                                    Page   13

## Attorney summary

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| David Barry | 157.60 | | |
| Monica Herrera | 18.20 | | |

Payment due on March 29, 2000

385

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                    Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

March 31, 2000
In Reference To: 740.1  Freeman v. San Diego Association
                of Realtors

        Professional services

                                                         Hours

| Date | | Description | Hours |
|---|---|---|---|
| 3/2/00 | DB | Review Wilner v. Sunset Life Insurance regarding class action rules | 0.30 |
| | DB | Voicemail for Torys: Telecon Christine at Torys | 0.20 $\underline{-\text{0.2}}$ |
| 3/3/00 | DB | Research ethics opinions; Read answer by SDAR | 2.50 |
| 3/5/00 | DB | Research reply brief to supreme court | 0.40 |
| 3/6/00 | DB | Read De Saracho v. Custom Food Machinery regarding rule 60 (b) motion | 0.40 |
| | DB | Telecon Arleen Freeman on status of numerous motions | 0.60 |
| | DB | Research and draft reply brief to Supreme Court; Arrange copying and file with court | 5.40 |
| 3/7/00 | DB | Read Nova Designs v. Padi | 0.40 |

Arleen Freeman                                                      Page    2

|        |                                                                 | Hours |
|--------|-----------------------------------------------------------------|-------|
| 3/8/00 | DB Read new papers of defendants regarding ex parte application to file new 60 (b) memo and declaration; Plan opposition to protective order motion | 1.40 |
|        | DB Research at law library on crime-fraud cases                 | 1.50 |
|        | DB Read crime-fraud cases and ALR citation                      | 2.80 |
| 3/9/00 | DB Research on crime-fraud; Telecon R. Johnston on theories to pursue | 2.20 |
|        | DB Research on evidence issues on motion regarding protective order | 2.50 |
|        | DB Research at library on crime-fraud cases and waiver of privilege | 1.80 |
|        | DB Research and draft opposition to motion for protective order  | 3.50 |
| 3/10/00| DB Research and draft opposition to motion for protective order  | 1.00 |
|        | DB Read cases and prepare opposition                            | 0.50 |
| 3/11/00| DB Research and draft opposition to motion for protective order  | 9.00 |
| 3/12/00| DB Research and draft opposition to motion for protective order  | 7.50 |
| 3/13/00| DB Research and draft opposition to motion for protective order; Compile exhibits for opposition | 4.40 |
|        | DB Research and draft opposition to motion for protective order  | 0.50 |
|        | DB Further research and draft opposition to protective order     | 3.00 |
| 3/14/00| DB Proof and correct opposition brief                           | 0.80 |
|        | DB Telecon Laura Greenberg regarding status of rule 60 (b) application | 0.10 |
|        | DB Draft letter to John Janis                                   | 0.40 |
|        | DB Telecon A. Dunham                                            | 0.10 |
|        | DB Telecon Pat Catalano on next steps                           | 0.10 |

-o.1

Arleen Freeman                                              Page    3

|  |  | Hours |
|---|---|---|
| 3/14/00 | DB Draft opposition to motion for protective order | 0.50 |
|  | DB Research and draft opposition to motion for protective order | 3.30 |
| 3/15/00 | DB Revise opposition to motion for protective order | 2.40 |
|  | DB Revise opposition | 0.50 |
|  | DB Telecon Arleen Freeman on opposition to motion (0.2) and other developments (0.3) | 0.50 |
|  | DB Research and draft and finalize brief and declaration | 6.40 |
|  | MH Mailing Production: Prepare envelopes for five opponents and three clients; Prepare fedex envelope to Dean Bell at Pacific Legal Services; Call Dean and verify correct address; Insert several different cases into the Table of Authorities; Print out; Insert page numbers into the Table of Authorities; Walk over to Copy Central and make several photocopies; Enclose everything into envelopes and send out | 2.50 |
|  | MH Walk over to 505 Sansome Street and hand deliver package to opponent, Charles Cohler; Walk over to Federal Express building and hand deliver package | 0.50 |
| 3/16/00 | DB Read Boicourt case on assigning bad faith claims | 0.30 |
|  | DB Organize pleading book regarding motion for protective order | 0.30 |
|  | MH Make several photocopies at David's request; Type a letter to Copy Central giving them instructions; Call Copy Central and arrange for pick-up | 1.70 |
| 3/17/00 | DB Telecon Arleen Freeman on status, upcoming motions, Erealty.com, sources of funds and costs judgments in state case | 0.60 |

Arleen Freeman                                                    Page.   4

|            |    |                                                                                                                        | Hours |                |
|------------|----|------------------------------------------------------------------------------------------------------------------------|-------|----------------|
| 3/20/00    | DB | Research and draft final changes to opposition; Arrange filing at court                                                 | 3.50  |                |
|            | DB | Telecon Arleen Freeman on status                                                                                       | 0.50  |                |
|            | DB | Telecon Arleen Freeman on status                                                                                       | 0.30  |                |
| 3/21/00    | DB | Telecon Carol Fanning ar Litigation Arts regarding damages proof                                                       | 0.20  |                |
|            | DB | Draft case summaries and profiles of team attorneys for potential future litigation team members; Draft case summary of Filipino Yellow Pages Case | 2.70  | ↦ N = 1·0      |
| 3/22/00    | DB | Draft attorney profiles and different financial arrangements                                                           | 1.70  | — 1·7          |
| 3/23/00    | MH | Make photocopy of order of sanctions                                                                                   | 0.10  |                |
|            | MH | Prepare envelope and letter to Reed                                                                                    | 0.10  |                |
|            | MH | Prepare envelopes to John Janis and the three clients, Arleen, Ed, and Jim                                             | 0.10  |                |
|            | MH | Call Pat Catalano at the San Francisco office and the San Diego office to reconfirm what time and where David and him will meet tomorrow | 0.30  |                |
|            | DB | Telecon M. Chavez, F. Scarpula, and Ted Flager on facts and theories of case                                          | 2.50  | — 2·5          |
|            | DB | Telecon Jim Vititoe and organize documents for meeting with J. Vititoe                                                | 1.50  | — 1·5          |
| 3/24/00    | DB | Travel to meeting with Jim Vititoe and return                                                                          | 4.50  | — 4·5          |
|            | DB | Travel to meet P. Catalano and return                                                                                  | 1.70  | —1·7           |
| 3/25/00    | DB | Study and organize defendants' reply package and new Ex Parte application and return home                             | 1.60  |                |

DB Total = 12.9

Arleen Freeman                                                        Page    5

|            |    |                                                                                                              | Hours |
|------------|----|--------------------------------------------------------------------------------------------------------------|-------|
| 3/27/00    | DB | Read Steiny & Co. v. Cal. Electric on preclusive effects of asserting privilege regarding central issues     | 1.30  |
|            | DB | Telecon F. Scarpula and D. Flager; Prepare for meeting                                                        | 2.50  — 2·5 |
|            | DB | Read reply briefs and supporting papers                                                                       | 0.50  |
|            | DB | Read reply papers and plan objections to those papers                                                         | 1.30  |
| 3/28/00    | DB | Prepare for and attend meeting with F. Scarpula                                                               | 1.80  —1·8 |
| 3/29/00    | DB | Telecon Arleen Freeman on continued hearing date; Draft letter to J. Janis regarding status of case; Telecon S. Finley on status of case | 2.00  —1·2 |
|            | DB | Draft letter brief regarding case management conference                                                       | 0.50  |
|            | DB | Draft letter brief regarding case management conference                                                       | 0.70  |
|            | MH | Make photocopies at David's request; Enclose documents and other photocopies into envelopes and send to three clients | 0.20  |
|            | MH | Prepare envelope going to Steve Finley, Richard Johnston, and David Rosenbaum; Enclose letters into envelopes and send out | 0.20  |
| 3/30/00    | DB | Read Loyd v. Paine Webber regarding bankruptcy trustee suit against Law Firm for Sham Corporation; Plan impact | 0.40  |
|            | DB | Draft status letter to J. Houston                                                                             | 0.40  |
|            | DB | Draft status letter to J. Houston                                                                             | 1.80  |
| 3/31/00    | DB | Research and draft letter brief to J. Houston regarding case management conference; Organize recent orders    | 2.70  |
|            | DB | Draft motion for default sanctions                                                                            | 0.50  |

DB Total = 5.5

390

Arleen Freeman                                              Page    6

|  |  | Hours | Amount |
|---|---|---|---|
| | For professional services rendered | 110.90 | $0.00 |

Additional charges:

Qty/Price

| | | Qty/Price | |
|---|---|---|---|
| 3/14/00- | State Bar of California – Law Book Order | 1 99.00 | 99.00 |-99 |
| 3/15/00- | Federal Express | 1 27.81 | 27.81 |
| 3/21/00- | Dunham Reporting | 1 1307.12 | 1,307.12 |
| 3/22/00- | Photocopying charge – Copy Central #103356 (2/17/00) | 1 467.61 | 467.61 |
| - | Photocopying charge – Copy Central #103522 (3/6/00) | 1 83.67 | 83.67 |
| - | Delivery services to Supreme Court – Sierra Dispatched #27289 (2/8/00) | 1 14.49 | 14.49 |
| - | Court reporters – Dunhan Reporting Services (3/5/00) | 1 1307.12 | 1,307.12 |
| 3/27/00- | Service fee – Pacific Legal Services #00-03-125 (3/20/00) | 1 35.00 | 35.00 |
| - | Photocopying charge – Copy Central #103644 (3/16/00) | 1 45.88 | 45.88 |
| - | Photocopying charge – Copy Central #103634 (3/15/00) | 1 27.67 | 27.67 |
| - | Photocopying charge – Copy Central #103629 (3/15/00) | 1 179.96 | 179.96 |

| | Total costs | $3,595.33 |
|---|---|---|

| | Total amount of this bill | $3,595.33 |
|---|---|---|
| | Previous balance | $6,634.36 |

| 3/8/00- | Payment – February Costs | ($1,925.98) |
|---|---|---|
| 3/14/00- | Payment – Law Book Order | ($104.00) |
| 3/27/00- | Credit – Repay on Dunham Reporting | ($1,307.12) |
| 3/27/00- | Credit – 3/31/00 Hearing Airfare | ($120.00) |

| | Total payments | ($3,457.10) |
|---|---|---|

Arleen Freeman                                                      Page    7

                                                                        Amount

                            Balance due                              $6,772.59

                            Attorney summary

| Attorney | Hours | Rate | Amount |
| --- | --- | --- | --- |
| David Barry | 105.20 | | |
| Monica Herrera | 5.70 | | |

Payment due on April 26, 2000

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
| --- | --- | --- | --- | --- |
| 3,595.33 | 3,177.26 | 0.00 | 0.00 | 0.00 |

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman
Freeman Realty
4716 32nd Street
San Diego CA 92116

Tax ID No. 94-3234442

April 30, 2000
In Reference To:740.1   Freeman v. San Diego Association
        of Realtors

Professional services

| | | | Hours |
|---|---|---|---|
| 4/1/00 | DB | Research at library on motion for default | 4.00 |
| | DB | Draft motion for default | 3.20 |
| 4/2/00 | DB | Research and draft motion for default | 2.30 |
| 4/3/00 | DB | Telecon Arleen Freeman on motion for default | 0.30 |
| | DB | Read T. Cohler letter to J. Houston | 0.20 |
| | DB | Telecon J. Lorenz clerk regarding motion; Calendar all deadlines for motion | 0.30 |
| | DB | Research and draft motion for default; Telecon Steve Finley on same (0.2) | 4.30 |
| | DB | Research at library on motion for default | 1.00 |
| | DB | Read Hubal deposition transcript for motion for default | 0.50 |

393

Arleen Freeman                                                    Page    2

| | | | Hours |
|---|---|---|---|
| 4/3/00 | DB | Read Hubal transcript | 0.70 |
| | DB | Read Hubal transcript; Draft questions blocked | 1.30 |
| 4/4/00 | DB | Proof and correct statement of Hubal questions | 0.50 |
| | DB | Study Aurich depo transcript | 0.50 |
| | DB | Study Aurich depo transcript | 0.80 |
| | DB | Study Aurich depo | 1.50 |
| | DB | Study Aurich depo | 1.50 |
| | MH | Prepare envelopes going to the three clients, including John Janis and Richard Johnston; Enclose documents into envelopes and send everything out | 0.30 |
| 4/5/00 | DB | Study order regarding rule 60 (b); Note issues for opposition | 0.90 |
| | DB | Study J. Houston status order; Re-read T. Cohler letter to court; Draft letter to court regarding motion for default | 1.40 |
| | DB | Read and annotate Aurich depo | 1.20 |
| | MH | Make photocopies of a whole binder; Organize copies in another binder with 1-25 tabs; Prepare envelopes to the three clients and John Janis and a fedex to Richard Johnston; Walk over to Fedex and drop off package; Make mailing labels for Arleen Freeman | 1.20 |
| 4/6/00 | DB | Email to Carole Fanning on artwork for damages | 0.10 |
| | DB | Organize discovery materials regarding Sandicor waiver of privilege regarding disclosure of director minutes | 0.70 |
| | DB | Organize elements for opposition to rule 60(b) motion | 0.50 |
| | DB | Library research on FPD 4th, witnesses 219(3) regarding waiver | 1.70 |

Arleen Freeman                                                    Page    3

| | | | Hours |
|---|---|---|---|
| 4/6/00 | DB | Read digest on waiver | 0.80 |
| | DB | Read digest on waiver cases | 1.80 |
| 4/7/00 | DB | Plan opposition to rule 60(b) motion | 0.40 |
| | DB | Telecon Arleen Freeman on rule 60(b) status (0.2) and other status (0.2) | 0.40 |
| | DB | Copy exhibits for opposition to rule 60(b) motion | 1.50 |
| | DB | Draft oppositon to rule 60(b) motion | 0.50 |
| 4/8/00 | DB | Research and draft opposition to rule 60(b) motion | 5.00 |
| | DB | Copy cases at library regarding 60(b) | 0.50 |
| | DB | Read copies cases | 1.50 |
| | DB | Revise brief and research and draft new portions of rule 60(b) opposition | 4.70 |
| 4/10/00 | DB | Read Avant; Corp. v. Superior Court on civil discovery during criminal investigation | 0.50 |
| | DB | Organize exhibits for use in opposition to rule 60(b) motion | 1.90 |
| | DB | Read cases for 60(b) opposition | 0.50 |
| | DB | Research and draft rule 60(b) opposition | 3.70 |
| 4/11/00 | DB | Finalize rule 60 (b) opposition; Organize exhibits; Study orders; Study motion; Draft objections; Draft declaration | 7.00 |
| | DB | Make final changes to tables of contents and authorities and ship | 0.90 |
| | DB | IQ2: Travel to office to organize IQ2 billings | 0.90 |
| | DB | IQ2: Overview of IQ2 billings | 0.30 |
| | MH | Service/Mailing Production: Make several photocopies for several people; Prepare envelopes to five opponents and prepare a fedex | 3.00 |

Arleen Freeman                                              Page    4

|            |    |                                                                                                  | Hours |
|------------|----|--------------------------------------------------------------------------------------------------|-------|
|            |    | envelope to Dean Bell at Pacific Legal Services; Type up Barry Declaration; Make a numerours amount of photocopies | |
| 4/12/00    | DB | Conference with Monica Herrera on proof of service requirements                                   | 0.20  |
|            | DB | MB – Draft production time budget                                                                 | 0.30  |
|            | DB | IQ2: Draft spreadsheet for fee application                                                        | 0.20  |
|            | DB | Organize indexes of rule 60 (b) materials; Draft amended proof of service regarding 60 (b) mailing | 0.80  |
|            | DB | IQ2: Complile billings for fee application                                                        | 0.50  |
|            | DB | IQ2: Draft fee application                                                                        | 0.50  |
|            | DB | IQ2: Design spreadsheet and start entering data                                                   | 3.20  |
|            | MH | Walk over and hand deliver package to 505 Sansome Street to Cohler's office                       | 0.40  |
|            | MH | Type letter to Mike Sullivan regarding outstanding invoices; Write out check; Prepare envelope; Send everything out; Write in checkbook register | 0.30 |
|            | MH | Conference with David Barry on things required for proof of service                               | 0.20  |
|            | MH | Prepare envelopes to all five opposing attorneys; Prepare Fedex envelope to Dean Bell at Pacific Legal Services; Make copies of Amended proof of service | 0.50 |
|            | MH | Make labels for opponents                                                                         | 0.10  |
| 4/13/00    | DB | Enter hours into spreadsheet; Draft declaration; Finalize fee application                         | 5.30  |
|            | MH | Input hours for this case from the 11th to the 13th of April; Print out                           | 0.40  |

396

Arleen Freeman                                                      Page    5

|          |    |                                                                                                  | Hours |
|----------|----|--------------------------------------------------------------------------------------------------|-------|
| 4/13/00  | MH | Type up Fee Application Declaration by David Barry; Print out and give to David                   | 0.40  |
|          | MH | Organize documents                                                                               | 0.50  |
|          | MH | Edit Fee Application Declaration by David Barry and print out another copy                        | 0.20  |
|          | MH | Make check payable to Pacific Legal Services and input in checkbook register                      | 0.10  |
|          | MH | Edit more of the Fee Application Declaration by David Barry and add three inserts                 | 0.50  |
|          | MH | Mailing Production; Make photocopies; Enclose documents into envelopes and send everything out    | 0.60  |
| 4/17/00  | DB | Outline motion for default                                                                       | 1.30  |
|          | DB | Complete outline for default motion                                                              | 1.10  |
| 4/18/00  | DB | Draft notes on discovery motion                                                                  | 0.90  |
|          | DB | Draft further notes on discovery motion                                                          | 0.50  |
| 4/20/00  | MH | Make three photocopies of Order Granting in Part and Denying in Part Defendant's motion to dismiss and send to three clients; Prepare envelopes and send them out | 0.20  |
| 4/22/00  | DB | Draft notice of motion and meet and confer letter discovery                                      | 2.10  |
| 4/23/00  | DB | Research and draft motion regarding discovery                                                    | 3.00  |
| 4/25/00  | DB | Draft meet and confer letter on discovery dispute                                                | 0.50  |
|          | DB | Draft meet and confer letter regarding discovery dispute; Decide which discovery issues worth pursuing | 2.90  |

Arleen Freeman                                                    Page    6

|            |    |                                                                                                                                                                                       | Hours |
|------------|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 4/25/00    | DB | Telecon Laura Greenberg on hearing; Telecon Tim Cohler on meet and confer regarding discovery dispute; Plan meet and confer                                                            | 0.40  |
| 4/26/00    | DB | Research on bid rigging for use in discovery and default motions                                                                                                                       | 4.30  |
|            | DB | Draft letter to J. Houston requesting award on fee application                                                                                                                         | 0.60  |
|            | DB | Telecon Al Greenberg on order already issued; Telecon fax clerk at court; Telecon Sarah Swain regarding procedure for handling objections to J. Houston's order                        | 0.50  |
|            | DB | Research on bid rigging for discovery and default motions                                                                                                                              | 0.40  |
|            | DB | Draft meet and confer letter                                                                                                                                                           | 0.50  |
| 4/27/00    | MH | Type letter to John Janis at Resolution Settlement Corporation and print out                                                                                                           | 0.60  |
|            | MH | Make corrections in letter going to John Janis; Print out and give to David; Make the final corrections and print out five copies; Enclose in envelopes and send out                   | 1.10  |
|            | DB | Draft status letter to John Janis                                                                                                                                                      | 0.40  |
|            | DB | Proof and correct status letter to John Janis; Telecon fax clerk at court regarding sanctions order; Copy materials to send to clients; Organize recent orders in case                 | 1.20  |
|            | DB | Draft notice of default motion                                                                                                                                                         | 0.50  |
|            | DB | Draft default motion                                                                                                                                                                   | 0.70  |
|            | DB | Draft default motion                                                                                                                                                                   | 2.70  |
| 4/28/00    | DB | Draft default motion                                                                                                                                                                   | 0.50  |
|            | DB | Telecon Phil Henderson on status of case                                                                                                                                               | 0.50  |

_handwritten annotations: — 0.4 / —0.1_

Arleen Freeman                                          Page    7

|            |    |                                                                                 | Hours |
|------------|----|---------------------------------------------------------------------------------|-------|
| 4/28/00    | DB | Review letter from Cohler regarding refusal to appear at meet and confer; Draft new letter requesting attendance | 0.30 |
|            | DB | Read sanction award; Organize order and meet and confer letters                 | 0.30 |
| 4/29/00    | DB | Research at law library on default motion; Supreme Court Trial Lawyers Case      | 2.50 |
|            | DB | Draft default motion                                                            | 1.70 |
| 4/30/00    | DB | Draft default motion; Compile exhibits                                           | 2.50 |
|            | DB | Draft default motion; Organize and copy exhibits                                | 2.30 |
|            | DB | Draft motion                                                                    | 0.60 |

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 119.50 | $0.00 |

Additional charges:

|            |                                          | Qty/Price |          |
|------------|------------------------------------------|-----------|----------|
| 4/5/00-    | Federal Express                          | 1         | 20.80    |
|            |                                          | 20.80     |          |
| 4/7/00-    | Photocopies - Copy Central #103724 (3/23/00) | 1     | 31.41    |
|            |                                          | 31.41     |          |
| -          | Photocopies - Copy Central #103755 (3/28/00) | 1     | 37.65    |
|            |                                          | 37.65     |          |
| -          | Photocopies - Copy Central #103757 (3/28/00) | 1     | 132.58   |
|            |                                          | 132.58    |          |
| 4/11/00-   | Federal Express - Rule 60(b)             | 1         | 35.36    |
|            |                                          | 35.36     |          |
| -          | Photocopies - Copy Central #103865       | 1         | 317.94   |
|            |                                          | 317.94    |          |
| 4/12/00-   | Freeman Sullivan                         | 1         | 1,000.00 |
|            |                                          | 1000.00   |          |
| -          | Plaintiff's memo; objection to Camen; evidence; declaration of David Barry - Pacific Legal Services #00-04-060 | 1 | 35.00 |
|            |                                          | 35.00     |          |

Arleen Freeman

Page    8

| | Qty/Price | Amount |
|---|---|---|
| 4/13/00- IQ2: Pacific Legal Services | 1<br>210.00 | 210.00 |
| - IQ2: Federal Express | 1<br>23.92 | 23.92 |
| - Photocopies - Copy Central #103897 | 1<br>46.14 | 46.14 |
| Total costs | | $1,890.80 |
| Total amount of this bill | | $1,890.80 |
| Previous balance | | $6,772.59 |
| 4/12/00- Payment - Freeman Sullivan Repay | | ($1,000.00) |
| Balance due | | $7,663.39 |

### Attorney summary

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| David Barry | 108.90 | | |
| Monica Herrera | 10.60 | | |

Payment due on May 23, 2000

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 1,890.80 | 3,595.33 | 2,177.26 | 0.00 | 0.00 |

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                    Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

May 31, 2000
In Reference To:740.1  Freeman v. San Diego Association
            of Realtors

Professional services

|  |  |  | Hours |
|---|---|---|---|
| 5/1/00 | DB | Organize and prepare exhibits | 1.50 |
|  | DB | Read points and authorities of defendants to prepare motion for default | 0.50 |
| 5/2/00 | DB | Prepare for status tele-conference; Review notice from conference america; Draft notes of issues to raise | 0.40 |
|  | DB | Research on authority for issues to be raised in summary judgment motions | 1.70 |
|  | DB | Telecon A. Dunham regarding inquiry by Cohler office | 0.10 |
|  | DB | Telecon to United to make travel plans for protective order motion and 60(b) motion | 0.30 |
| 5/3/00 | DB | Prepare for trip; Pack documents | 1.30 |
|  | DB | Travel to San Diego; Study documents and briefs in preparation | 4.40 |

401

Arleen Freeman                                                    Page    2

                                                                Hours

5/4/00   DB Prepare for hearing on motions          3.00
            for protective order and rule
            60(b)
         DB Meet with Ted Fleger in                 4.50    |-1.5|
            preparation for hearing (1.5);
            Prepare for and attend hearing
         DB Meet with Arleen Freeman on             1.50
            hearing
         DB Travel home; Draft motion for
         DB Travel home; Draft motion for           4.00
            default (2.5)
5/5/00   DB Telecon T. Morgan on status and         0.30
            tasks needed
         DB Telecon R. Johnston on status and       0.30
            strategy
         DB Telecon S. Finley on status             0.20
         DB Research and draft letter to            0.20
            court on State Farm v. Superior
            Court
         DB Do accounting and time sheet            0.60
            entries for trip to San Diego
         DB Draft motion for default                0.50
5/6/00   DB Draft default motion                    3.50
5/7/00   DB Draft default motion                    4.20
5/8/00   DB Study Fairbank v. Wunderman BH          0.90
            summary JGT standards; Draft
            notes on summary judgment
         DB Plan dates for balance of case          0.50
            and case management conference
         DB Organize exhibits for default           0.50
            motion
         DB Draft default motion                    1.80
5/9/00   DB Draft default brief                     1.20
         DB Draft default brief                     0.70
         DB Draft default brief                     2.70
         DB Draft default brief                     0.50
         DB Draft default brief                     2.50
         MH Insert cases into table of              2.00
            authorities; Type David Barry
            declaration

Arleen Freeman                                                    Page   3

|            |    |                                                                                                                             | Hours |
|------------|----|-----------------------------------------------------------------------------------------------------------------------------|-------|
| 5/10/00    | MH | Read David Barry declaration and highlight all tabs; Review documents and tabs and make sure everything matches; Prepare new spine forms and glue on paper; Insert into white binders | 1.80 |
|            | MH | Prepare envelopes going to three clients, five opposing attorneys, Richard Johnston, and a fedex to Dean Bell at Pacific Legal Services; Call Dean Bell and confirm correct address to send package to | 0.80 |
|            | MH | Prepare D. Barry declaration                                                                                                 | 0.80  |
|            | MH | Make photocopies of Aurich declaration                                                                                       | 1.00  |
|            | DB | Research Fost v. Superior Court on importance of cross-exam                                                                  | 0.80  |
|            | DB | Assemble exhibts for default motion                                                                                          | 7.50  |
|            | DB | Proof and correct brief on default                                                                                          | 0.50  |
|            | DB | Revise notice of motion; Draft order                                                                                        | 2.50  |
| 5/11/00    | MH | Conference with David Barry regarding order just faxed by Judge John Houston                                                 | 0.30  |
|            | MH | Make photocopy of order and file in appropriate place                                                                        | 0.10  |
|            | MH | Insert necessary information into D. Barry declaration; Make all the necessary changes in D. Barry declaration               | 0.30  |
|            | MH | Work on D. Barry declaration; Print whole declaration and give to David to proofread                                         | 1.00  |
|            | MH | Continue working on D. Barry declaration; Edit and make all necessary corrections; Print out final draft of D. Barry declaration; Walk over to Copy Central and make copies | 1.00 |

403

Arleen Freeman                                          Page    4

|            |    |                                      | Hours |
|------------|----|--------------------------------------|-------|
| 5/11/00    | MH | Finish service production            | 0.50  |
|            | DB | Draft final segments of notice, declaration. order, and memo; Arrange production | 10.00 |
| 5/12/00    | DB | Telecon Pacific Legal of filing; Conference with Copy Central on copying brief; Review options for purchase of tabs | 0.70 |
|            | DB | Finalize all production details on default motion; Organize books of motion in our file; Draft supplemental POS | 1.50 |
|            | DB | Telecon A. Freeman on default motion; Telecon clerk of court on error in order and calendar numerous deadlines; Draft letter to clients | 0.70 |
| 5/15/00    | DB | Read recent filings by opponents    | 0.40  |
| 5/16/00    | MH | Type letter to three clients; Print out | 0.30 |
|            | MH | Edit letter to three clients and insert necessary information; Make photocopies of order following hearing; Prepare envelopes; Enclose order in envelopes and send everything out | 0.20 |
|            | MH | Prepare envelope to go to Steve Finley; Enclose documents and send out | 0.10 |
|            | DB | Voicemail from Arleen Freeman; Leave message for Ms. Freeman | 0.10 |
|            | DB | Telecon Arleen Freeman on court's order | 0.40 |
| 5/18/00    | MH | Prepare a priority mailing; Enclose letter and documents inside and send out | 0.20 |
|            | MH | Type letter to John Janis at Resolution Settlement Corporation regarding the report for May, 2000; Print out and give to David to proofread; Prepare an envelope going to John Janis | 0.50 |

Arleen Freeman                                         Page    5

                                                      __Hours__

5/18/00   MH Package up all envelopes with           0.20
             letter inside and send all out
          MH Prepare a filing to the court;          0.30
             Prepare an endorse filed to come
             back to us; Make photocopies;
             Send out
          DB Draft letters to Ted Phlegar and        1.60   $\boxed{-1.6}$
             Bruce Wecker on status
          DB Telecon Arleen Freeman on status        0.10
          DB Draft letter to John Janis              0.30   $\boxed{-0.3}$
5/19/00   DB Telecon Arleen Freeman and Jim          0.50
             Alexander on status; Do
             bookkeeping on sanctions check
5/22/00   DB Design spreadsheet to account foe       2.00
             all attorney hours and costs
5/23/00   MH Type letter to three plaintiffs         0.40
             confirming David's deposit of
             funds received from defendants;
             Make several copies; Prepare
             envelopes; Enclose in envelopes
             and send out
          DB Telecon Bruce Wecker on theory of       0.30   $\boxed{-0.3}$
             case
          DB Telecon Mike Coffino on status          0.20
          DB Do accounting of hours for              0.50
             attorneys
5/24/00   DB Draft Ex Parte application;             1.90
             Research and draft letter to
             Bruce Wende; Organize accounting
             for attorneys
          DB Draft attorney hours spreadsheet        1.80
          MH Print out new mailing labels;           0.30
             Prepare envelopes to five
             opposing attorneys; Prepare
             priority mailing to the court and
             NCO Financial Systems
          MH Mailing production; Sign proof of       0.30
             service to Ex Parte application
             of Plaintiffs; Make photocopies
             of Ex Parte; Enclose in envelopes
             and send everything out

Arleen Freeman                                                    Page    6

|  |  |  | Hours |
|---|---|---|---|
| 5/24/00 | MH | Make one copy of Third Amended Complaint; Enclose in envelope and send to Bruce Wecker; Deliver by person to 201 Sansome street, suite 1000 | 0.40 |
| 5/25/00 | DB | Draft attorney hours spreadsheet; Draft memo to attorneys; Organize all attorney information and incorporate into spreadsheet | 5.50 |
|  | DB | Telecon Jeff Brandstetter on status of case | 0.40 |
|  | DB | Draft spreadsheet of hours by attorneys | 0.50 |
|  | MH | Fax several attorneys their hours summary through April 2000 | 0.20 |
|  | MH | Make labels for plaintiffs/attorney team and print out; Prepare envelopes going to all attorneys; Enclose their hours summary through April 2000 and send out | 0.60 |
|  | MH | Review attorneys hours for the years 1999 and 2000; Write attorneys hours, paralegal hours, and secretary hours on excel spreadsheet | 0.80 |
| 5/26/00 | DB | Telecon to Kevin McCann on opposition to motion to default | 0.10 |
|  | DB | Outline options in event of default or preclusions; Telecon S. Finley | 0.60 |
|  | DB | Read opposition | 0.50 |
| 5/28/00 | DB | Read defendants' opposition; Plan reply brief | 1.50 |
| 5/29/00 | DB | Draft reply brief, ex parte application to strike | 2.50 |
| 5/30/00 | MH | Prepare envelopes to five opposing attorneys and court | 0.10 |
|  | DB | Read Drinker article; Telecon S. Mason on facts of case | 0.30 |

406

Arleen Freeman                                              Page    7

|  |  | Hours |  |
|---|---|---|---|
| 5/30/00 | DB Voicemail for Jeff Brandstetter; Update records | 0.20 | |
| | DB Telecon Bruce Wecker on theory of case and damages theories | 0.40 | −0.4 |
| | DB Draft reply brief regarding motion for default | 0.50 | |
| 5/31/00 | DB Telecon with Harris Holtzberg and left message for M. Criden on association | 1.00 | −1.0 |
| | DB Research and draft reply brief regarding default | 6.70 | |

|  |  | Amount |
|---|---|---|
| For professional services rendered | 113.80 | $0.00 |

Additional charges:

| | | Qty/Price | |
|---|---|---|---|
| 5/3/00− | DB − Advance for hearing travel | 1 400.00 | 400.00 |
| 5/9/00− | DB − Repay for expenses in San Diego | 1 127.00 | 127.00 |
| 5/11/00− | Federal Express − Default Motion | 1 51.74 | 51.74 |
| 5/24/00− | Pacific Legal Services #00-05-066 (5/13/00) | 1 45.00 | 45.00 |
| − | Photocopying charges − Copy Central #104159 (5/12/00) | 1 25.82 | 25.82 |
| − | Photocopying charges − Copy Central #104153 (5/11/00) | 1 19.48 | 19.48 |
| − | Photocopying charges − Copy Central #104145 (5/11/00) | 1 427.65 | 427.65 |

| Total costs | $1,096.69 |
|---|---|
| Total amount of this bill | $1,096.69 |
| Previous balance | $7,663.39 |

Arleen Freeman                                                    Page     8

                                                                 _____
                                                                      Amount
                                                                 _____

          Balance due                                            $8,760.08
                                                                 _____

                        Attorney summary

Attorney _____      Hours _____ Rate _____ Amount

David Barry                                99.30
Monica Herrera                             14.50


Payment due on June 28, 2000

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 1,096.69 | 1,890.80 | 3,595.33 | 2,177.26 | 0.00 |

408

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman
Freeman Realty
4716 32nd Street
San Diego CA 92116

Tax ID No. 94-3234442

June 30, 2000
In Reference To:740.1  Freeman v. San Diego Association
                of Realtors

Professional services

|  |  | Hours |
|---|---|---|
| 6/1/00 | MH Service production; Prepare envelopes to team/plaintiff attorneys; Type letter to them and print out; Type separate letter to Sangeeta Singal; Write checks payable to all 11 attorneys; Prepare and type subpeonas; Make several photocopies | 2.00 |
|  | MH Call Dean at Pacific Legal Services and verify correct address to send documents to | 0.10 |
|  | MH Prepare envelope to Dean Bell at Pacific Legal Services; Make copies of Barry Declaration and Plaintiffs' Ex Parte Application | 0.20 |
|  | MH Finish service production; Walk down to Copy Central and make copies; Call Quicksilver to arrange for pick-up and delivery | 2.00 |

409

Arleen Freeman                                              Page    2

                                                     Hours

6/1/00   DB Finalize reply brief, ex parte           4.20
            application to strike; Arrange
            production and service
         DB Telecon Michael Criden on facts          0.40   $\boxed{-0.4}$
         DB Draft demand for recission of            0.50
            objections to Mission Bay;
            Research rule II; Fax
         DB Organize evaluation book                 0.50
6/2/00   DB Finalize accounting of all hours;        2.50
            Print spreadsheet; Cut checks to
            attorneys; Finalize accounting
6/3/00   DB Draft spreadsheet and graph on           2.50
            damages analysis
6/5/00   DB Plan discovery                           0.30
         DB Review and organize defendants'          0.50
            opposition to ex parte
            application to strike
         DB Review and organize Sandicor's ex        0.50
            parte application to strike
            subpena
6/6/00   MH Mailing production; Prepare              0.70
            envelopes to 3 clients; Make
            photocopies of DB declaration, Ex
            Parte application, Reply Brief,
            and four subpeonas; Enclose in
            envelopes and send out
         MH Type letter to John Janis                0.90
            regarding early status report for
            June; Make copies of PTO'S
            ruling; Prepare labels and
            envelopes; Print out four copies
            of letter; Enclose everything in
            envelopes and send out; Fax
            Richard Johnston letter and PTO'S
            ruling
         DB Draft memo on how to solve               0.50
            procedural issues
6/8/00   DB Prepare for and attend meeting           2.30   $\boxed{-2.3}$
            with Bruce Wecker on theory and
            damages

Arleen Freeman                                                      Page   3

|          |    |                                                                                                           | Hours |
|----------|----|-----------------------------------------------------------------------------------------------------------|-------|
| 6/9/00   | DB | Voicemail to Charles Cohler; Draft letter to opponents regarding hearing on motion to default; Telecon clerk for J. Houston; Telecon A. Freeman; Plan procedures to recommend to J. Houston for procedural resolution | 2.40  |
| 6/12/00  | MH | Prepare envelopes to three clients; Enclose letters and send out | 0.10  |
|          | MH | Photocopy all blue pleading covers; Make 2 copies of each cover | 2.10  |
|          | MH | Type letter to Bruce Wecker at the Furth Firm and print out two copies | 0.10  |
|          | MH | Edit letter to Bruce and print out 2 copies; Enclose one in envelope and send package out | 0.10  |
|          | MH | Call Quicksilver and arrange for pick-up and delivery to Bruce Wecker at the Furth Firm | 0.10  |
|          | DB | Draft letter to J. Janis; Research legal issues; Draft spreadsheet for input to Janis letter | 4.50  |
|          | DB | Draft letter brief to Judge Houston regarding case management conference | 0.50  |
|          | DB | Draft CMC letter brief | 1.30  |
|          | DB | Draft subpena to SDAR regarding Mission Bay materials | 0.30  |
| 6/13/00  | DB | Proof and correct letter to J. Houston | 0.30  |
|          | DB | Make travel reservations for CMC trip | 0.70  |
|          | DB | Make hotel reservations for CMC trip; Finalize letter to J. Houston and letter to opponents; Research on U.S. code | 1.50  |

(handwritten next to 4.50: ) - 4.5

Arleen Freeman                                                Page    4

|          |    |                                                              | Hours |
|----------|----|--------------------------------------------------------------|-------|
| 6/13/00  | DB | Draft letter to Bruce Wecker                                  | 0.10  |
| 6/14/00  | DB | Review Cohler letter regarding CMC letter brief proposal by Barry; Telecon Arleen Freeman on status | 0.40  |
|          | DB | Telecon Emily, J. Houston Clerk regarding letter brief; Revise letter brief and fax out; Organize file | 0.90  |
|          | DB | Print and mail letter to B. Wecker                           | 0.10  |
| 6/15/00  | DB | Telecon Crystal - No CMC; Order to follow; Telecon cancelling airline and hotel; Telecon A. Freeman on status | 0.70  |
|          | DB | Draft memo regarding motion to certify class                 | 0.30  |
|          | DB | Draft subpena to SDAR; Draft letter to Pacific Legal for service; Draft letter to opponents; Plan oral argument; Draft notes for oral argument and plan strategy; Organize pleadings regarding subpenas | 2.00  |
| 6/16/00  | DB | Telecon to attorneys regarding regulatory requirements       | 0.60  |
|          | DB | Review objections to SDAR subpena; Telecon J. Houston clerk regarding motion to reopen discovery | 0.10  |
|          | DB | Add to motion to certify class                               | 0.10  |
|          | DB | Draft letter to opponents regarding meet and confer regarding Mission Bay | 0.40  |
| 6/17/00  | DB | Read class action text book                                  | 1.50  |
| 6/18/00  | DB | Read class action text book                                  | 0.70  |
| 6/19/00  | MH | Prepare envelopes to three clients and make photocopies of subpeona to SDAR; Enclose subpeonas and letters in envelopes and send out | 0.30  |

Handwritten annotations: "- 0.1" next to the 6/13/00 entry and "- 0.1" next to the "Print and mail letter" entry.

Arleen Freeman                                              Page    5

                                               Hours

| Date | Description | Hours | |
|------|-------------|-------|---|
| 6/20/00 | DB Telecon Arleen Freeman; Organize book of research on class actions | 0.40 | |
| 6/22/00 | DB Telecon Bruce Wecker on status | 0.10 | -0.1 |
| | DB Telecon Arleen Freeman on status | 0.40 | |
| 6/23/00 | DB Research on class certification regarding champerty: L.A. County Bar Opinion, Radin, and Martin articles, and Ojeda Opinion | 3.30 | |
| 6/26/00 | DB Research on syndication of recovery in case | 0.50 | |
| 6/27/00 | DB Telecon Arleen Freeman and John Janis on financing plan | 1.00 | -1.0 |
| | DB Research on class action certification | 0.60 | |
| | DB Draft investment agreement | 0.50 | -0.5 |
| | DB Research on class certification | 1.50 | |
| 6/28/00 | DB Draft brief on class certification | 0.40 | |
| | DB Draft investment agreement | 0.20 | -0.2 |
| | DB Telecon Arleen Freeman on status | 0.10 | |
| | DB Draft motion for class certification | -0.50 | |
| 6/29/00 | DB Research class action cases | 0.40 | |
| | DB Read class action cases | 0.50 | |
| 6/30/00 | DB Draft letters to John Janis and opponents | 0.40 | -0.2 |

                                                          Amount

For professional services rendered          53.60        $0.00

Additional charges:

                                       Qty/Price

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 6/1/00- | Fedex - Reply Brief | 1 / 21.32 | 21.32 |
| 6/12/00- | Accountemps | 1 / 200.00 | 200.00 |
| 6/13/00- | D.Barry - Repay for air travel to San Diego | 1 / 92.00 | 92.00 |

Arleen Freeman                                                    Page    6

                                              Qty/Price        Amount

6/15/00- Pacific Legal - SDAR subpena - R11          1            50.00
                                                 50.00

6/19/00- Reply Brief - Pacific Legal Services        1            35.00
         #00-06-011 (6/5/00)                     35.00
       - Photocopying charge - Copy Central          1            34.20
         #104350 (6/1/00)                        34.20
       - Photocopying charge - Copy Central          1            17.54
         #104345 (6/1/00)                        17.54
       - Subpoena in a Civil case - Pacific          1            35.00
         Legal Services #00-06-050 (6/8/00)      35.00
       - Delivery services to Laskie Haas &          1             6.00
         Kohler - Sierra Dispatched Services      6.00
         inv. 28769 (5/12/00)
       - Delivery services to Furt & Company         1             6.00
         - Sierra Dispatched Services #28769      6.00
         (5/18/00)
6/21/00- Freeman, Sullivan                           1         1,000.00
                                               1000.00
6/30/00- Subpoena in civil case - Pacific            1            45.00
         Legal Services #00-06-125 (6/20/00)     45.00
                                                              ───────────
         Total costs                                          $1,542.06


                                                              ───────────
         Total amount of this bill                            $1,542.06

         Previous balance                                     $8,760.08

6/15/00- Payment - thank you                                 ($4,000.00)
6/30/00- Payment - thank you                                 ($3,000.00)


         Total payments                                      ($7,000.00)

         Balance due                                          $3,302.14


                       Attorney summary

Attorney                                Hours     Rate        Amount

David Barry                             44.90
Monica Herrera                           8.70


                            414

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman
Freeman Realty
4716 32nd Street
San Diego CA 92116

Tax ID No. 94-3234442

July 31, 2000
In Reference To:740.1  Freeman v. San Diego Association
of Realtors

Professional services

| | | Hours |
|---|---|---|
| 7/3/00 | DB Review J. Houston order | 0.80 |
| 7/5/00 | DB Telecon Arleen Freeman on status | 0.20 |
| 7/6/00 | DB Review discovery responses by defendants | 0.20 |
| | DB Draft letters to B. Wecker and T. Phlegar | 0.40 $\boxed{-0.4}$ |
| | DB Briefly scan defendants' discovery responses and organize into exhibit books | 1.30 |
| | MH Enclose documents into envelopes and send out | 0.10 |
| 7/7/00 | DB Telecon Bruce Wecker on co-counsel arrangement | 0.40 $\boxed{-0.4}$ |
| 7/10/00 | MH Enclose documents into envelopes; Prepare envelopes to three clients; Send out | 0.20 |
| 7/11/00 | DB Draft agreement with Furth Firm | 3.00 $\boxed{-3.0}$ |
| | DB Draft agreement and draft letter to Bruce Wecker | 2.20 $\boxed{-2.2}$ |

Arleen Freeman                                          Page    2

                                                         Hours

| Date | | Description | Hours | |
|---|---|---|---|---|
| 7/11/00 | MH | Make copies of order and enclose in envelopes to three clients | 0.20 | |
| | MH | Fax Bruce Wecker at The Furth Firm draft agreement | 0.10 | |
| | DB | Review and organize attorney agreement and hours statement | 0.10 | |
| 7/13/00 | DB | Telecon B. Wecker on agreement; Draft letter to B. Wecker and assemble documents | 0.90 | -0.9 |
| | DB | Prepare for and attend meeting with B. Wecker | 2.50 | -2.5 |
| | DB | Draft spreadsheets regarding fee division; Revise agreement; Draft letters to B. Wecker | 2.50 | -2.5 |
| 7/14/00 | DB | Telecon John Janis on status of case | 1.00 | -1.0 |
| | DB | Plan next steps in case | 1.50 | |
| 7/15/00 | DB | Draft contracts for resolution and clients; Telecon Arleen Freeman on status | 2.00 | -2.0 |
| | DB | Plan next steps | 1.50 | |
| 7/17/00 | DB | Telecon Arleen Freeman on contract modification | 0.60 | -0.6 |
| | DB | Make arrangements for Las Vegas trip | 2.80 | -2.8 |
| 7/19/00 | DB | Telecon Arleen Freeman | 0.40 | |
| | DB | Telecon C. Elliano and draft letter to C. Elliano with attachments | 0.80 | -0.8 |
| | DB | Read documents produced regarding IQ requests | 0.50 | |
| | DB | Plan IQ discovery | 1.50 | |
| 7/20/00 | DB | Telecon Bruce Wecker on theory of case | 0.50 | -0.5 |
| | DB | Telecon Connie Elliano and send letter | 0.20 | -0.2 |
| | DB | Conference with Richard Johnston about discovery program about to commence | 0.50 | |
| 7/21/00 | DB | Review Champerty materials for class certification motion | 0.30 | |

DB Total : 13.8

Arleen Freeman                                                    Page    3

|          |    |                                                                                                                          | Hours |
|----------|----|--------------------------------------------------------------------------------------------------------------------------|-------|
| 7/21/00  | DB | Draft deposition notices August 2-4                                                                                      | 0.50  |
| 7/23/00  | DB | Telecon Arleen Freeman; Revise agreements with resolution                                                                | 2.00  |
| 7/24/00  | MH | Type letter to three clients; Make photocopies of article in the recorder; Prepare envelopes and enclose article, most recent status letter to John Janis, and notice of deposition | 0.50  |
|          | MH | Type the beginning of status letter to John Janis                                                                         | 0.20  |
|          | LO | IQ: Conference with David Barry on discovery needed and background of case                                                | 2.00  |
|          | LO | IQ: Review and analysis of plaintiff's summary judgment motion and exhibits referenced therin                            | 2.50  |
|          | LO | IQ: Review and analysis of Declaration of Scott Aurich and attached exhibits                                             | 1.50  |
|          | LO | IQ: Review and analysis of plaintiff's exhibits 1 through 75                                                             | 1.50  |
|          | DB | Conference with Lee Ormasa on status of case and discovery work needed                                                   | 1.90  |
|          | DB | Conference with Lee Ormasa in discovery                                                                                   | 0.40  |
| 7/25/00  | LO | IQ: Review and analysis of plaintiff's exhibits 76 through 140                                                           | 2.80  |
|          | LO | IQ: Conference with David Barry regarding attorney-client privilege issues and filing system                            | 0.70  |
|          | LO | IQ: Telecon to various court reporting agencies in San Diego regarding competitive rates for upcoming depositions including Verbatm, Atunson-Baur and Interim | 0.50  |

417

Arleen Freeman                                                    Page    4

|          |    |                                                                                                                      | Hours |
|----------|----|----------------------------------------------------------------------------------------------------------------------|-------|
| 7/25/00  | LO | IQ: Fax cover sheet and letter to Interim with notice of depositions                                                 | 0.50  |
|          | LO | IQ: Review and analyze Aurich Declaration exhibits regarding Intelliquick and attorney-client privilege issues       | 1.00  |
|          | LO | IQ: Review and analyze motion to compel discovery, reopen discovery and sanctions and exhibits thereto               | 1.50  |
|          | DB | Conference with Lee Ormasa on rules of privilege and how to obtain business observations                             | 0.90  |
| 7/26/00  | DB | Telecon Arleen Freeman, Jim Alexander on RSC agreement and class certification; Organize documents; Review new agreement | 2.10  |
|          | DB | Conference with Lee Ormasa on discovery regarding revisions to IQ plan                                                | 0.80  |
|          | LO | IQ: Review notes and tabbed documents and draft preliminary Intelliquick Chronology                                  | 2.50  |
|          | LO | IQ: Telephone call with Atkinson-Baker regarding deposition fees and changes                                         | 0.20  |
|          | LO | IQ: Copy, review, and analyze binder contents pages                                                                   | 0.30  |
|          | LO | IQ: Review and analyze Alkire Declaration referenced documents                                                        | 2.00  |
|          | LO | IQ: Review and analyze Intelliquick business plan and detailed study of changes regarding results of service center study and responses to customer survey | 2.00  |
| 7/28/00  | DB | Conference with Lee Ormasa on research on privilege claims surrounding the IQ plan and affiliated issues and discussions | 0.80  |

418

Arleen Freeman                                                    Page    5

|  |  | Hours |
|---|---|---|
| 7/28/00 | DB Research on attorney-client privilege | 0.50 |
|  | DB Telecon Geno Bild on deposition; Prepare for depositions; Conference with Lee Ormasa on privilege arguments | 1.20 |
|  | DB Prepare for IQ depositions | 0.50 |
| 7/29/00 | DB Draft motion for class certification | 3.00 |
| 7/30/00 | DB Draft deposition questions for IQ series; Organize evidence | 3.70 |
|  | DB Draft deposition questions and organize evidence | 2.80 |
| 7/31/00 | DB Telecon M. Hickman | 0.20 |
|  | DB Draft deposition notice | 0.50 |
|  | DB Organize exhibits for depositions; Review and organize IQ survey | 3.30 |
|  | MH Type insert to status letter to John Janis | 0.20 |

|  |  | | Amount |
|---|---|---|---|
| For professional services rendered | 76.70 | | $0.00 |

Additional charges:

|  |  | Qty/Price |  |
|---|---|---|---|
| 7/12/00- | Messenger service to Laskie Haas & Kohler - Sierra Dispatched Services #29270 (6/1/00) | 1 6.00 | 6.00 |
| - | Messenger service to Furth Firm - Sierra Dispatched Services #29270 (6/12/00) | 1 6.75 | 6.75 |
| 7/26/00- | Pacific Legal Services | 1 185.00 | 185.00 |

| Total costs | $197.75 |
|---|---|

| Total amount of this bill | $197.75 |
|---|---|
| Previous balance | $3,302.14 |

Arleen Freeman

Page   6

| | Amount |
|---|---|
| Balance due | $3,499.89 |

## Attorney summary

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| David Barry | 53.70 | | |
| Monica Herrera | 1.50 | | |
| Lee Ormasa | 21.50 | | |

Payment due on August 21, 2000

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 197.75 | 1,542.06 | 1,096.69 | 663.39 | 0.00 |

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                      Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

August 31, 2000
In Reference To:740.1   Freeman v. San Diego Association
               of Realtors

        Professional services

|  |  | Hours |
|---|---|---:|
| 7/27/00 | LO IQ: Review Intelliquick exhibits 100-150 regarding plan details, alternative plans and attorney-client privilege issues | 3.80 |
|  | LO IQ: Read defendants' motion for summary judgment in regard to privilege issues and attached exhibits and declarations | 1.20 |
|  | LO IQ: Telecon with David Barry regarding status and further review | 0.20 |
|  | LO IQ: Review documentation as to which defendents raised privilege issues | 0.70 |
| 7/28/00 | LO IQ: Review and analyze claim documentation regarding attorney-client privilege issues and Intelliquick plan variations | 1.80 |

421

Arleen Freeman                                                    Page    2

|  |  |  | Hours |
|---|---|---|---|
| 7/28/00 | LO | IQ: Legal research regarding attorney-client privilege issues | 4.20 |
|  | LO | Review and analyze research materials and begin drafting memo of issues holdings | 1.50 |
| 8/1/00 | DB | Make travel arrangements and organize documents for IQ discovery | 1.00 |
|  | DB | Gather materials and prepare for depositions in San Diego | 2.50 |
|  | DB | Travel to San Diego; Telecon M. Hickman; Left message for T. Cohler; Draft questions for Nelson | 4.50 |
|  | DB | Draft questions | 0.80 |
|  | DB | Draft Nelson questions | 1.80 |
|  | MH | Make a numerous amount of copies at David's request for him to take on his trip to San Diego | 1.00 |
| 8/2/00 | DB | Draft Nelson questions | 1.80 |
|  | DB | Organize exhibits for deposition | 0.50 |
|  | DB | Travel to deposition with J. Nelson | 3.70 |
|  | DB | Telecon M. Hickman regarding meet and confer; Prepare for next day's depo | 0.60 |
|  | DB | Review recent documents produced; Review privilege log; Organize exhibits for tomorrow | 2.40 |
|  | DB | Travel to Kinkos to make copies of exhibits for Simmons depo; Organize exhibits; Draft final deposition notice with dates | 3.10 |
| 8/3/00 | DB | Draft deposition notice for balance of IQ depositions | 2.00 |
|  | DB | Travel to depositon on Bill Simmons and meet and confer session with M. Hickman and C. Cohler | 3.20 |
|  | DB | Conference with Arleen Freeman on IQ depositions and class certification issues | 1.30 |

422

Arleen Freeman                                                          Page   3

|  |  |  | Hours |
|---|---|---|---|
| 8/3/00 | DB | Return to San Francisco | 5.20 |
|  | DB | Draft declaration of J. Alexander | 0.70 |
|  | MH | Organize Intelliquick surveys into white binders; Prepare spine form labels | 4.00 |
| 8/4/00 | DB | Draft final declaration of plaintiffs regarding motion to certify class; Telecon plaintiffs | 2.60 |
|  | DB | Telecon Lansmiths regarding discovery work needed; Review Bergmann regarding depos; Call back | 0.30 |
| 8/5/00 | DB | Research and draft motion for certification | 4.00 |
|  | DB | Draft revised depo notice; Read Bergmann letter regarding changes | 0.40 |
|  | DB | Draft certification motion | 3.10 |
| 8/6/00 | DB | Research and draft certification motion | 5.20 |
| 8/7/00 | DB | Finalize brief and exhibits for certification motion | 7.50 |
|  | DB | Draft deposition questions for BILD | 0.80 |
|  | MH | Make reservation for David; Call the Hyatt and Westin; Call Uniglobe and arrange for hotel reservations; Spoke to Molita; Waiting for call back | 0.30 |
|  | MH | Insert page numbers into table of authorities | 0.50 |
|  | MH | Type David Barry Declaration and print out | 0.50 |
|  | MH | Walk over to Lasky, Haas, and Cohler and hand deliver a package | 0.20 |
|  | MH | Prepare envelopes to all five opposing attorneys | 0.30 |
|  | MH | Insert all cases, statutes, rules, and other authority into table of authorities; Print out | 1.00 |
|  | MH | Edit table of authorities | 0.20 |

423

Arleen Freeman                                           Page    4

|  |  |  | Hours |
|---|---|---|---|
| 8/7/00 | MH | Call Dean Bell at Pacific Legal Services and confirm which address to send motion for class certification; Prepare FedEx envelope to go to Dean Bell | 0.30 |
|  | MH | Call Copy Central regarding motion on class certification | 0.10 |
|  | MH | Walk down to Copy Central and have several documents copied; Finish editing table of authorities; Italicize necessary words and print out | 0.50 |
|  | MH | Prepare a fedex envelope to Dean Bell at Pacific Legal Services | 0.20 |
| 8/8/00 | DB | Organize all papers, motion documents into exhibit books | 0.40 |
|  | DB | Telecon to make travel arrangements for IQ depos today | 1.10 |
|  | DB | Copy exhibits and depos for IQ depositions | 1.20 |
|  | DB | Travel to San Diego for depositions; Draft questions to Gene Bild | 4.40 |
|  | DB | Organize materials of Bild deposition | 0.50 |
|  | MH | Organize Intelliquick surveys into white binders | 0.80 |
|  | MH | Type letter to John Janis regarding report on the case; Make copies of brief and send to three clients and John Janis; Prepare envelopes and send out; Walk to Copy Central to make copies | 0.50 |
|  | MH | Organize Intelliquick surveys into white binders | 0.80 |
| 8/9/00 | DB | Organize materials and plan questions for Bild depositions; Attend Bild deposition | 4.70 |

Arleen Freeman                                                        Page    5

|          |    |                                                                                                | Hours |
|----------|----|------------------------------------------------------------------------------------------------|-------|
| 8/9/00   | DB | Draft Ex Parte Appliation to deny motion; Start draft of application for case management conference; Organize case materials | 3.00 |
| 8/10/00  | DB | Prepare for and attend depo of North County (McMillan)                                         | 4.00  |
|          | DB | Draft Ex Parte Application to deny; Draft supplemental brief on motion to dismiss               | 2.80  |
|          | DB | Attend deposition of Coronado/Huber and return home                                            | 5.50  |
|          | MH | Organize Intelliquick surveys into white binders                                               | 1.80  |
| 8/11/00  | DB | Telecon regarding travel reservations to San Diego for Monday, August 14 deposition            | 0.20  |
|          | DB | Draft proposed schedule of dates for summary judgment                                          | 0.70  |
| 8/13/00  | DB | Travel to San Diego for Marchand deposition                                                    | 4.30  |
| 8/14/00  | DB | Attend depo of Mark Marchand; Participate in meet and confer with opponents                    | 3.30  |
|          | DB | Copy, mail and file request for case management conference                                     | 0.60  |
|          | DB | Research and draft motion for summary judgment                                                 | 0.50  |
|          | DB | Return home from Marchand depo                                                                 | 3.40  |
|          | MH | Organize Intelliquick documents; Make copies of face pages                                     | 2.00  |
| 8/15/00  | DB | Organize recent pleadings in books                                                             | 0.40  |
|          | MH | Type letter to Mike Sullivan; Print out, enclose letter and check in envelope and send out     | 0.30  |
| 8/22/00  | MH | Prepare new file folders                                                                       | 0.20  |
|          | DB | Read objections and plan opposition                                                            | 2.50  |

Arleen Freeman                                          Page    6

|            |    |                                                                                                                                                                                                                                                                                                   | Hours |
|------------|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 8/23/00    | DB | Review and organize order on case management conference; Calendar; Review and organize materials regarding opposition to motion for certification                                                                                                                                                  | 2.10  |
|            | DB | Review and draft opposition to objections                                                                                                                                                                                                                                                         | 4.40  |
|            | DB | Research and draft opposition to objections                                                                                                                                                                                                                                                        | 3.40  |
| 8/24/00    | MH | Prepare envelopes to five opposing attorneys; Prepare spine forms for Aurich declaration and D. Barry declaration; Hole punch papers and file away; Call Dean Bell at Pacific Legal Services and confirm correct address to send materials; Prepare Fedex to Dean Bell at both addresses            | 1.00  |
|            | DB | Finalize opposition to objections and ship                                                                                                                                                                                                                                                         | 6.10  |
|            | DB | Make travel plans for IQ depositions - final session                                                                                                                                                                                                                                              | 0.30  |
|            | DB | Research on motion to compel depo testimony of Jeff Nelson - U.S. v. Talao                                                                                                                                                                                                                         | 0.80  |
|            | DB | Draft opposition to objections                                                                                                                                                                                                                                                                    | 3.50  |
| 8/30/00    | DB | Read Mc Dermott, Will case on attorney malpractice                                                                                                                                                                                                                                                | 0.60  |
|            | DB | Review RSC letter                                                                                                                                                                                                                                                                                 | 0.10  |
|            | DB | Draft letters; Organize file; Collect orders for clients                                                                                                                                                                                                                                          | 2.00  |
|            | DB | Draft summary judgment motion                                                                                                                                                                                                                                                                     | 0.50  |
|            | DB | Draft summary judgment motion                                                                                                                                                                                                                                                                     | 0.70  |
| 8/31/00    | DB | Organize files; Telecon Paul Griffin on facts; Build witness files; Prepare for summary judgment motion                                                                                                                                                                                           | 2.90  |
|            | DB | Prepare for and attend meet and confer with Cohler and Bergmann                                                                                                                                                                                                                                   | 1.20  |
|            | DB | Travel to second round of meet and confer with J. Bergmann                                                                                                                                                                                                                                        | 1.40  |

Arleen Freeman                                                   Page    7

|            |                                      | Hours  |        |
|------------|--------------------------------------|--------|--------|
| 8/31/00    | DB Draft summary judgment            | 0.50   |        |
|            | DB Draft summary judgment            | 0.50   |        |
|            |                                      |        | Amount |
|            | For professional services rendered   | 163.40 | $0.00  |

Additional charges:

|            |                                              | Qty/Price |          |
|------------|----------------------------------------------|-----------|----------|
| 8/2/00-    | Kinko's - IQ compositions                    | 1         | 27.52    |
|            |                                              | 27.52     |          |
| 8/7/00-    | FedEx - motion to certify                    | 1         | 30.42    |
|            |                                              | 30.42     |          |
| -          | Kinko's repay - Db motion to certify         | 1         | 25.00    |
|            |                                              | 25.00     |          |
| 8/10/00-   | Delivery charge to Bruce Wecker -            | 1         | 6.00     |
|            | Sierra Dispatched #29571 (7/6/00)            | 6.00      |          |
| 8/11/00-   | Freeman Sullivan                             | 1         | 3,600.29 (N) |
|            |                                              | 3600.29   |          |
| -          | Accountemps - Whitney Ward                   | 1         | 1,965.00 |
|            |                                              | 1965.00   |          |
| 8/18/00-   | Copying charge - Copy Central                | 1         | 194.56   |
|            | #104877 (8/7/00)                             | 194.56    |          |
| 8/23/00-   | Transcript Cost of Gene Bild                 | 1         | 489.75   |
|            | (Spherion #4303012647) 8/11/00               | 489.75    |          |
| -          | Transcript Cost of Dianne McMillan           | 1         | 395.25   |
|            | (Spherion #4303012651) 8/11/00               | 395.25    |          |
| -          | Transcript Cost of August Scott              | 1         | 290.25   |
|            | Hubal (Sperion #4303012649) 8/11/00          | 290.25    |          |
| 8/25/00-   | FedEx - opposition to objections             | 1         | 47.58    |
|            |                                              | 47.58     |          |

|                              |             |
|------------------------------|-------------|
| Total costs                  | $7,071.62   |
| Total amount of this bill    | $7,071.62   |
| Previous balance             | $3,499.89   |
| Balance due                  | $10,571.51  |

427

Arleen Freeman                                          Page    8

## Attorney summary

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| David Barry | 133.50 | | |
| Monica Herrera | 16.50 | | |
| Lee Ormasa | 13.40 | | |

Payment due on September 28, 2000

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 7,071.62 | 197.75 | 1,542.06 | 1,096.69 | 663.39 |

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                          Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

September 30, 2000
In Reference To:740.1   Freeman v. San Diego Association
              of Realtors

Professional services

|        |    |                                                                                          | Hours |
|--------|----|------------------------------------------------------------------------------------------|-------|
| 9/1/00 | DB | Telecon T. Cohler on class certification motion                                          | 0.10  |
|        | DB | Draft declaration regarding class                                                        |       |
|        | DB | Draft declaration regarding class certification; Organize documents; Review opponents submissions | 1.40  |
|        | DB | Plan sequence of filings in next month                                                   | 0.50  |
| 9/2/00 | DB | Draft summary judgment                                                                    | 0.50  |
|        | DB | Draft summary judgment                                                                    | 2.00  |
| 9/3/00 | DB | Draft summary judgment                                                                    | 1.00  |
| 9/4/00 | DB | Travel to San Diego for Case Management Conference; Prepare office for summary judgment   | 5.40  |
| 9/5/00 | DB | Telecon Jim Alexander                                                                     | 0.10  |
|        | DB | Draft second supplemental declaration; Production and file with the court                 | 1.70  |

429

Arleen Freeman                                                        Page    2

|         |    |                                                      | Hours |
|---------|----|------------------------------------------------------|-------|
| 9/5/00  | DB | Prepare for and attend case management hearing; Return to airport | 3.40 |
| 9/6/00  | DB | Read 9th Circuit decision on California Dental Association for Summary Judgment | 0.80 |
|         | DB | Review reply brief of defendants regarding objections; Review and organize all recent pleadings | 2.10 |
|         | DB | Conference with Paul Griffin on background of Intelliquick Plan | 2.60 |
| 9/7/00  | DB | Draft letter to Rick Schmidt and collect exhibits | 0.60 |
| 9/8/00  | MH | Print out a full detail worksheet at David's request | 0.10 |
|         | MH | Mailing production; Make copies of letter to Rick at The Wall Street Journal; Send to three clients, Rick Schmidt, and John Janis; Send everything out | 0.50 |
|         | DB | Proof IQ bill; Do IQ accounting | 0.50 |
|         | DB | Conference with Patrick Dooley regarding facts and theories of case | 1.10 |
|         | PD | Review of summary judgment motion | 1.70 |
| 9/10/00 | DB | Travel to office to build new shelves and research Illinois brick | 4.00 |
| 9/11/00 | DB | Conference with Patick Dooley on method to organize summary judgment motion; Organize materials | 1.50 |
|         | PD | Discuss case strategy with David Barry | 0.80 |
|         | PD | Create new binder #9.0 and tab new documents | 1.10 |
|         | PD | Review motion summary judgment | 2.30 |
|         | PD | Review declaration of Ed Tyson | 1.40 |
|         | PD | Begin review of exhibits | 0.30 |
| 9/12/00 | PD | Additional work to binder 9.0 | 0.40 |

[-0.8]

430

Arleen Freeman                                              Page   3

                                                          Hours

9/12/00   PD Review exhibits 1-140                         5.30
          PD Begin review of Alkire Deposition             1.90
9/13/00   DB Conference with Patrick Dooley on             1.50
             summary judgment motion
          PD Continue review of Alkire                     1.10
             Deposition
          PD Conference with David Barry                   0.80
             regarding Freeman facts
          PD Freeman fact table                            3.20
9/14/00   DB Conference with Patrick Dooley                1.30
             regarding summary judgment motion
          PD Conference with David Barry                   1.10
             regarding statement of facts
          PD Facts work                                    4.00
          PD Conference with David Barry                   0.40
             regarding facts
          PD Facts work                                    2.20
          PD Create new book; Depos for                    0.30
             summary judgment
9/15/00   DB Telecon Arleen Freeman on status             0.30
          DB Review draft statement of facts;              1.20
             Conference with Patrick Dooley on
             same
          PD Make index for depos May 1999                 0.20
          PD Conference with David Barry                   0.50
             regarding statement of facts
          PD Work on statment of facts                     6.90
9/16/00   DB Draft motion for summary judgment             3.00
          DB Draft summary judgment motion                 2.30
9/17/00   DB Draft motion for summary judgment             5.50
9/18/00   DB Conference with Patrick Dooley on             1.50
             organizing documents; Draft
             Griffin Declaration; Proof and
             corrent Griffin Declaration
          DB Study and annotate all exhibits              2.50
          DB Create expense account statement             0.80
             for IQ trips
          DB Review stipulated briefing                    0.50
             schedule for summary judgment;
             Calendar deadlines

Arleen Freeman                                                    Page    4

|         |    |                                                    | Hours |
|---------|----|----------------------------------------------------|-------|
| 9/18/00 | DB | Conference with Patrick Dooley regarding depositions | 0.50 |
|         | MH | Prepare new spine forms for deposition exhibit books | 0.50 |
|         | MH | Type Griffin Declaration and print out | 0.60 |
|         | PD | Freeman fact work | 2.70 |
|         | PD | Collect and file all recent Freeman depos | 2.30 |
|         | PD | Conference with David Barry regarding new exhibits integration | 1.00 |
|         | PD | Review of | |
|         | PD | Review of Copperweld | 0.60 |
|         | PD | Review of newest motion for summary judgment | 0.70 |
|         | PD | New binder: Exhibits to integrate | 0.20 |
|         | PD | Splicing exhidbit | 0.40 |
| 9/19/00 | DB | Conference with Patrick Dooley on summary judgment exhibits; Proof and correct brief; Proof and correct excerpts | 3.90 |
|         | DB | Telecon John Noonan at State Bar; Telecon to Bill Stegall home regarding status | 1.40 |
|         | DB | Conference with Patrick Dooley regarding spreadsheet analysis of overcharges | 0.60 |
|         | DB | Read Alkire depositions for summary judgment motions | 2.50 |
|         | DB | Revise brief for summary judgment motion | 3.00 |
|         | PD | Exhbit preparation | 0.30 |
|         | PD | Conference with David Barry regarding Depo exhibits | 0.50 |
|         | PD | Review summary judgment brief to draw out Alkire exhibits | 1.00 |
|         | PD | Conference with David Barry regarding statement of facts | 0.70 |
|         | PD | Splicing depo exhibits | 3.20 |

Arleen Freeman                                              Page    5

|  |  |  | Hours |
|---|---|---|---|
| 9/19/00 | PD | Conference with David Barry regarding Intelliquick | 0.40 |
|  | PD | Review Alkire Deposition | 1.30 |
|  | PD | Begin spreadsheet for Sandicor funds | 0.50 |
| 9/20/00 | DB | Conference with Patrick Dooley on additions to statement of facts | 0.50 |
|  | DB | Organize materials; Telecon J. McKinley on settlement; Proof and correct materials by P. Dooley | 1.30 |
|  | DB | Telecon Arleen Freeman on settlement issues | 0.50 |
|  | DB | Draft summary judgment brief | 1.30 |
|  | DB | Draft brief | 0.50 |
|  | DB | Review and select deposition segments for motion | 2.50 |
|  | PD | Spreadsheet for facts /exhibits | 0.30 |
|  | PD | Conference with David Barry regarding depo exhibits | 0.60 |
|  | PD | Editing depo exhibits | 1.00 |
|  | PD | Conference regarding spreadsheet | 0.80 |
|  | PD | Spreadsheet for facts/exhibits | 1.50 |
|  | PD | Filing recently received depos | 0.40 |
|  | PD | Conference with David Barry regarding my facts and new brief facts | 0.50 |
|  | PD | Editing work on statement of facts | 2.20 |
|  | PD | Begin integrating my facts and David Barry's facts | 0.60 |
| 9/21/00 | DB | Conference with Patrick Dooley regarding organization of exhibits for motion | 0.30 |
|  | PD | Statement of facts: Combine mine with DB Brief | 1.60 |
|  | PD | Copies of exhibits/copy central | 0.40 |
|  | PD | More fact merging | 2.00 |
|  | PD | Citation confirmation for statement of facts | 2.50 |
|  | PD | Copies of exhibits | 0.30 |

433

Arleen Freeman                                                              Page    6

|          |    |                                                        | Hours |
|----------|----|--------------------------------------------------------|-------|
| 9/21/00  | PD | Splicing new exhibits                                  | 0.80  |
|          | PD | Integration of new exhibits                            | 0.40  |
| 9/22/00  | DB | Conference with Patrick Dooley on exhibits for motion; Select exhibits | 0.40  |
|          | DB | Draft summary judgment brief; Conference with Patrick Dooley on exhibits | 1.30  |
|          | DB | Organize exhibits                                      | 0.50  |
|          | DB | Assemble exhibits                                      | 1.30  |
|          | PD | Conference with David Barry regarding Intelliquick exhibits to be added | 1.00  |
|          | PD | Integrating new exhibits                               | 1.10  |
|          | PD | Deposition summarization                               | 2.10  |
|          | PD | Cutting/splicing depo exhibits                         | 3.80  |
|          | EB | Assist with Document production; cut and paste         | 0.80  |
| 9/23/00  | DB | Draft summary judgment motion                          | 4.50  |
|          | DB | Research and draft summary judgment motion             | 1.70  |
| 9/24/00  | DB | Research and draft summary judgment motion             | 2.50  |
|          | DB | Draft summary judgment motion                          | 3.50  |
| 9/25/00  | DB | Read deposition of J. Lomac; Extract portions; Read other depositions and extracts; Compile exhibits; Redraft brief | 11.70 |
|          | PD | Conference with David Barry regarding statement of facts revision | 0.90  |
|          | PD | Cutting splicing decl. exhibits                        | 2.30  |
|          | PD | Revision of statement of facts                         | 2.40  |
|          | PD | Condensing collating signature pages of exhitbits      | 1.10  |
|          | PD | Updating exhibtis to be incorporated file              | 0.60  |
|          | PD | Conference with David Barry regarding strategy of case | 1.00  |

434

Arleen Freeman                                                    Page    7

|           |    |                                              | Hours |
|-----------|----|----------------------------------------------|-------|
| 9/25/00   | PD | Revising statement/facts                     | 1.30  |
|           | PD | Merging my facts and DB old facts            | 1.10  |
|           | PD | Merging my facts and facts from brief        | 0.80  |
| 9/26/00   | DB | Organize summary judgment exhibits           | 7.50  |
|           | DB | Draft summary judgment brief                 | 2.30  |
|           | PD | Merge my facts and fact from brief           | 1.70  |
|           | PD | Conference with DB regarding Mt. Pleasant    | 0.40  |
|           | PD | Final exhibit collating                      | 2.00  |
|           | PD | Exhibit splicing/cpoying                     | 1.40  |
|           | PD | Facts editing                                | 1.50  |
|           | PD | Depo extract from Simmons                    | 1.70  |
| 9/27/00   | DB | Compile and organize all exhibits            | 6.60  |
|           | DB | Finalize all exhibits; Proof and correct brief; Legal research | 3.50 |
|           | PD | Summarizing and splicing depos for exhibits  | 3.00  |
|           | PD | Conference with DB regarding new task tabbing all depo refs. from brief | 0.10 |
|           | PD | Copy center drop off                         | 0.50  |
|           | PD | Tab # changes to DB brief                    | 2.00  |
|           | PD | Search for /splice new exhibits              | 0.90  |
|           | PD | Dropping newly spliced exhibits              | 0.70  |
| 9/28/00   | DB | Finalize motion                              | 10.00 |
|           | DB | Proof and correct points and authorities     | 3.50  |
|           | PD | Roll over Tab numbers in DB brief            | 1.60  |
|           | PD | Roll over tab numbers ub facts               | 1.40  |
|           | PD | Pick up copies at Kinkos                     | 0.70  |
|           | PD | Roll over tab numbers in facts               | 0.80  |
|           | PD | Prepare copies of exhibits/motion summary judgment for delivery | 0.50 |
|           | PD | Proofread indices for summary judgment motion 1:10 | 0.50 |
|           | PD | Prepare declaration of DB for summary judgment motion from exhibti list | 1.30 |

435

Arleen Freeman                                              Page    8

|            |    |                                                              | Hours |        |
|------------|----|--------------------------------------------------------------|-------|--------|
| 9/28/00    | PD | Re-edit facts after approval from DB                         | 0.40  |        |
|            | PD | Check facts from proper final tab numbers                    | 0.50  |        |
| 9/29/00    | DB | Finalize all aspects of summary judgment motion; Conference with Patrick Dooley | 5.00  |        |
|            | PD | Final check of facts and tab numbers                         | 2.10  |        |
|            | PD | Preparation for final production and delivery of summary judgment motion | 2.90  |        |

|                                         | Hours  | Amount  |
|-----------------------------------------|--------|---------|
| For professional services rendered      | 252.50 | $0.00   |

Additional charges:

|          |                                                                                                                                                                                             | Qty/Price   | Amount |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|--------|
| 9/1/00-  | Derish & Associates - Investigation to locate Paul Griffin                                                                                                                                   | 1<br>195.00 | 195.00 |
| 9/5/00-  | Trip #5: Case Management Conference Trip: Mileage & Bridge Toll($18); Parking at SFO($22); Dinner at Crab Pot($26); Airfare on United 2187($212); Cab to Westin Horton Plaza($10); Westin Night of Sept. 4($265); Breakfast($16) | 1<br>569.00 | 569.00 |
| 9/15/00- | Pacific Legal Services #00-08-164 (8/28/00)                                                                                                                                                  | 1<br>35.00  | 35.00  |
| -        | Delivery services to Laskie Haas & Kohler - Sierra Dispatched Services #30236 (8/25/00)                                                                                                      | 1<br>6.00   | 6.00   |
| -        | Originial and one copy of the transcript of Marchand-PMK - Spherion #4303012762 (8/25/00)                                                                                                    | 1<br>109.25 | 109.25 |
| -        | Originial and one copy of the transcript of Mark Marchand - Spherion #4303012760 (8/25/00)                                                                                                   | 1<br>277.50 | 277.50 |

436

Arleen Freeman                                        Page    9

|  | Qty/Price | Amount |
|---|---|---|
| 9/28/00- Kinkos | 1<br>525.75 | 525.75 |
| 9/29/00- Fedex summary judgment | 1<br>68.25 | 68.25 |
| - Patrick Dooley - Mail to opponents | 1<br>51.40 | 51.40 |

Total costs                                              $1,837.15

Total amount of this bill                                $1,837.15

Previous balance                                        $10,571.51

Balance due                                             $12,408.66

## Attorney summary

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| David Barry | 134.30 | | |
| Monica Herrera | 1.70 | | |
| Patrick Dooley | 115.70 | | |
| Elizabeth Bonasch | 0.80 | | |

Payment due on October 31, 2000

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 1,837.15 | 7,071.62 | 197.75 | 1,542.06 | 1,760.08 |

437

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                   Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

October 31, 2000
In Reference To:740.1  Freeman v. San Diego Association
            of Realtors

        Professional services

|          |    |                                                                           | Hours |
|----------|----|---------------------------------------------------------------------------|-------|
| 10/2/00  | DB | Draft letters on status                                                   | 0.30  |
|          | MH | Type letter to Connie Elliano; Fax out                                    | 0.40  |
|          | MH | Type letter to three clients                                              | 0.40  |
|          | MH | Prepare envelopes for three clients                                       | 0.20  |
| 10/4/00  | DB | Organize summary judgment papers                                          | 0.30  |
| 10/6/00  | DB | Copy and send letter and briefs to clients                                | 0.40  |
|          | MH | Make one copy of contract agreement and send the original to Connie Elliano | 0.20  |
| 10/7/00  | DB | Travel to library for Illinois Brick Research                             | 1.20  |
| 10/8/00  | DB | Read defendants' summary judgment motion on interstate commerce and draft opposition brief | 1.60  |
| 10/9/00  | DB | Read motion 3 for summary judgment and draft opposition                   | 2.70  |

Arleen Freeman                                                          Page    2

                                                                      Hours

| Date | | Description | Hours |
|---|---|---|---|
| 10/10/00 | DB | Read bankruptcy notice regarding Alkire and telephone calls to attorneys and Arleen Freeman | 4.00 |
| | DB | Draft settlement options for Alkire | 0.50 |
| 10/11/00 | DB | Telecon Craig Greaves on settlement options; Telecon Michael St. James; Outline options and strategy | 1.50 |
| | DB | Draft letter to Michael St. James and organize documents for his study and travel to his office for conference with Michael St. James | 1.20 |
| | DB | Research and draft opposition to summary judgment brief | 3.50 |
| 10/12/00 | DB | Telecon Arleen Freeman on status | 0.10 |
| | DB | Research summary judgment motion | 0.80 |
| | DB | Read cases for summary judgment opposition | 0.50 |
| 10/13/00 | DB | Research summary judgment motion | 0.50 |
| | DB | Draft opposition to summary judgment motion | 0.70 |
| | MH | File papers in folders | 0.20 |
| 10/14/00 | DB | Reseach and draft opposition to summary judgment motion | 2.50 |
| 10/15/00 | DB | Research and draft opposition to summary judgment motion | 10.00 |
| 10/16/00 | DB | Research and draft opposition to summary judgment; Draft objections to evidence | 2.30 |
| | DB | Research and draft opposition to summary judgment; Telecon attorney Jeff Shohet on theory of case; Draft settlement demand; Telecon Arleen Freeman on settlement | 4.20 |
| | DB | Draft opposition to their summary judgment | 1.20 |
| 10/17/00 | DB | Draft opposition to defendants' motion for summary judgment | 1.50 |

Arleen Freeman                                                    Page    3

|            |    |                                                              | Hours |
|------------|----|--------------------------------------------------------------|-------|
| 10/17/00   | DB | Draft opposition to motion                                   | 2.90  |
|            | DB | Telecon Arleen Freeman on status                             | 0.20  |
| 10/18/00   | DB | Telecon court corporation; J. Shohet; Draft objections to declarations | 1.20  |
|            | DB | Telecon to J. Shohet; Draft objections to evidence           | 4.00  |
|            | DB | Draft objections to evidence                                 | 2.30  |
| 10/19/00   | DB | Telecon Arleen Freeman on status                             | 0.20  |
|            | DB | Draft opposition to defendants motions for summary judgment  | 3.50  |
| 10/20/00   | MH | Make copy of brief and highlight all cases; Cut and paste cases from brief into table of authorities/cases table | 1.00  |
|            | MH | Call Dean Bell regarding where to send materials; Prepare fedex envelopes and other mailing envelopes to Dean Bell, three clients, and five opposing attorneys | 0.40  |
|            | MH | Edit Plaintiff's Opposition to Defendants' Motion 3, Summary Judgment regarding Merits of Case; Insert page numbers in Table of Cases; Print out | 0.40  |
|            | MH | Walk over to Copy Central and make copies; Walk back to the office | 0.40  |
|            | MH | Type objections of Anita Alkire and June Barlow dictated by David Barry; Finish production and mailing | 3.00  |
|            | DB | Research and draft opposition to defendants motions for summary judgment | 7.30  |
| 10/21/00   | DB | Research and draft opposition to summary judgment motions; Draft objections | 6.50  |
| 10/22/00   | DB | Research and draft opposition to summary judgment motions     | 7.00  |

Arleen Freeman                                                    Page    4

|  |  | | Hours |
|---|---|---|---|
| 10/23/00 | MH | Prepare envelopes to all five opposing attorneys and prepare a fax and file | 0.30 |
| | MH | Finish mailing production; Make photocopies of documents; Enclose in envelopes and send out; Fax and file documents; Walk and hand deliver documents to Cohler's office | 0.60 |
| | MH | Call Dean Bell regarding packages | 0.10 |
| | MH | Make photocopies of documents at David's request | 0.20 |
| | MH | Organize documents into Alkire Book Opposition to Summary Judgment | 0.50 |
| | MH | Type letter to Michael St. James and make photocopies of documents; Send letter and documents out | 0.30 |
| | DB | Research and draft opposition to summary judgment motions and arrange filing and service | 2.00 |
| | DB | Research defendants opposition brief | 0.50 |
| 10/24/00 | DB | Read defendants' opposition | 0.50 |
| 10/27/00 | DB | Read material for reply brief regarding summary judgment | 0.50 |
| 10/28/00 | DB | Research at Hastings on law review articles and Hovenkamp on joint venture theory | 5.00 |
| 10/29/00 | DB | Read Chang article | 1.50 |
| 10/30/00 | DB | Read Chang article on joint ventures | 0.50 |
| 10/31/00 | DB | Read Chang article | 0.50 |
| | DB | Draft reply brief for our summary judgment motion | 1.70 |

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 97.90 | $0.00 |

Arleen Freeman                                              Page    5

Additional charges:

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 10/2/00- | David Barry - Freeman Repay for summary judgment | 1<br>138.65 | 138.65 |
| 10/6/00- | Transcript of Laura Houle - Spherion #4303012857 (9/8/00) | 1<br>172.00 | 172.00 |
| - | Transcript Cost of John Lomac - Spherion #4303012855 (9/8/00) | 1<br>438.00 | 438.00 |
| - | Transcript Cost of Anita Alkire - Spherion #4303012853  (9/8/00) | 1<br>157.25 | 157.25 |
| - | Transcript Cost of Anita Alkire - Spherion #4303012851 (9/8/00) | 1<br>880.50 | 880.50 |
| - | Declaration - Fax & File Legal Services #2012357 (9/1/00) | 1<br>26.00 | 26.00 |
| - | Photocopying charge - Copy Central #106430 (9/27/00) | 1<br>369.12 | 369.12 |
| - | Photocopying charge - Copy Central #106444 (9/29/00) | 1<br>50.51 | 50.51 |
| - | Photocopying charge - Copy Central #105231 (9/21/00) | 1<br>62.44 | 62.44 |
| 10/17/00- | Documents requested from Pacific Legal Services #00-10-006 (10/2/00) | 1<br>35.00 | 35.00 |
| - | Photocopying charge - Copy Central #106487 (10/6/00) | 1<br>15.78 | 15.78 |
| 10/20/00- | Federal Express | 1<br>21.32 | 21.32 |
| - | Federal Express | 1<br>21.32 | 21.32 |

Total costs                                              $2,387.89

Total amount of this bill                                $2,387.89

Previous balance                                        $12,408.66

Balance due                                             $14,796.55

442

Arleen Freeman                                                           Page   6

## Attorney summary

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| David Barry | 89.30 | | |
| Monica Herrera | 8.60 | | |

Payment due on November 23, 2000

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 2,387.89 | 1,837.15 | 7,071.62 | 197.75 | 3,302.14 |

443

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman
Freeman Realty
4716 32nd Street
San Diego CA 92116

Tax ID No. 94-3234442

November 30, 2000
In Reference To:740.1  Freeman v. San Diego Association
                     of Realtors

Professional services

| | | | Hours |
|---|---|---|---|
| 11/1/00 | DB | Read Hovenkamp | 0.50 |
| 11/2/00 | DB | Draft reply brief; Read Hovenkamp | 2.50 |
| | DB | Research and draft reply brief and organize production | 3.60 |
| 11/3/00 | MH | Type letter to Connie Elliano regarding status letter; Print out | 0.30 |
| | MH | Make copies of brief and send to three clients | 0.30 |
| | MH | Make copy of letter and send to three clients and Resolution Settlement Corporation | 0.30 |
| | DB | Research at library; Draft motion for injunction | 6.50 |
| 11/4/00 | DB | Research at library; Draft motion for injunction and arrange production | 10.00 |

444

Arleen Freeman                                                  Page   2

|            |    |                                                                                                                    | Hours |
|------------|----|--------------------------------------------------------------------------------------------------------------------|-------|
| 11/6/00    | MH | Edit letter to Connie Elliano regarding status as to the state of affairs in case; Print out and send out, fax; Print out for three clients | 0.40  |
|            | MH | Fax and file proof of service in San Diego County Fax and File; File away                                           | 0.20  |
|            | MH | Walk over to office of Lasky, Haas, and Cohler and deliver envelope; Walk back to office                            | 0.40  |
|            | MH | Received endorse filed copies of notice of motion, points and authorities, and judgment granting permanent injunction; File away | 0.20  |
|            | MH | Spoke to Dean Bell regarding filing                                                                                 | 0.10  |
|            | DB | Proof and correct letters                                                                                          | 0.20  |
| 11/10/00   | MH | File returned endorse filed copies in pleading binder                                                              | 0.10  |
| 11/15/00   | DB | Read order denying certification                                                                                   | 0.50  |
| 11/16/00   | DB | Telecon Arleen Freeman on order regarding certification                                                            | 0.50  |
| 11/17/00   | MH | Prepare envelopes to three clients; Type letter to three clients and print out four copies; Enclose in envelopes   | 0.30  |
| 11/18/00   | DB | Reorganize evidence files and class action research files                                                          | 0.70  |
| 11/20/00   | MH | Make photocopies and David's request                                                                              | 0.30  |
|            | MH | Call Uniglobe and arrange for hotel reservations for David                                                         | 0.10  |
|            | DB | Read declarations in Defendants' Opposition to Injunction; Plan reply; Review Opposition and organize documents; Make travel reservations and buy ticket | 2.50  |
| 11/21/00   | DB | Telecon Ed Urata on status                                                                                         | 0.10  |

445

Arleen Freeman                                                    Page    3

|            |    |                                                          | Hours |          |
|------------|----|----------------------------------------------------------|-------|----------|
| 11/22/00   | DB | Study Catholic Social Services Insurance on statute of limitations for class members | 0.70  |          |
| 11/25/00   | DB | Research and draft reply brief                           | 3.00  |          |
| 11/27/00   | DB | Research and draft final reply brief; Draft objections   | 4.70  |          |
| 11/30/00   | DB | Telecon to court regarding whether oral argument will take place | 0.10  |          |
|            | DB | Telecon court and attorney office regarding hearing date | 0.30  |          |
|            | DB | Draft letter to attorneys on hearing                     | 0.20  |          |

|                                    | Hours |   Amount |
|------------------------------------|-------|----------|
| › For professional services rendered | 39.60 |   $0.00  |

Additional charges:

|           |                                                      | Qty/Price |        |
|-----------|------------------------------------------------------|-----------|--------|
| 11/2/00-  | Federal Express - Reply Brief                        | 1         | 15.34  |
|           |                                                      | 15.34     |        |
| 11/3/00-  | Pacific Legal Services #00-11-008, Court Filing USDC, South | 1   | 35.00  |
|           |                                                      | 35.00     |        |
| 11/4/00-  | Fedex to court - Injunction                          | 1         | 21.32  |
|           |                                                      | 21.32     |        |
| 11/6/00-  | Fax & File #2012817, Proof of Service                | 1         | 25.50  |
|           |                                                      | 25.50     |        |
| -         | Pacific Legal Services #00-11-P-034, Court Filing USDC, South | 1  | 35.00  |
|           |                                                      | 35.00     |        |
| 11/20/00- | United Air - Cost Trip #10                           | 1         | 160.00 |
|           |                                                      | 160.00    |        |

| Total costs        | $292.16    |
|--------------------|------------|

| Total amount of this bill | $292.16    |
|---------------------------|------------|
| Previous balance          | $14,796.55 |

Arleen Freeman                                          Page    4

                                                              Amount

          Balance due                                     $15,088.71

                        Attorney summary

Attorney                          Hours      Rate        Amount

David Barry                        36.60
Monica Herrera                      3.00

Payment due on December 24, 2000

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 292.16  | 2,387.89 | 1,837.15 | 7,071.62 | 3,499.89 |

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                    Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116


December 31, 2000
In Reference To:740.1  Freeman v. San Diego Association
                      of Realtors


Professional services

|  |  |  | Hours |
|---|---|---|---|
| 12/1/00 | DB | Review voicemail from Tim Cohler and respond | 0.20 |
|  | DB | Telecon Arleen Freeman on status | 0.20 |
|  | MH | Send letters out to 3 clients; Prepare mailing labels | 0.20 |
|  | MH | Call United and Westin Horton Plaza Hotel and change reservations | 0.30 |
| 12/4/00 | DB | Read new case; Knevelbaard dairies | 0.70 |
|  | DB | Conference with Monica Herrera on notices to court | 0.20 |
|  | DB | Telecon Carl Holcom on status; Telecon Arleen Freeman on status | 0.50 — 0.5 |
|  | DB | Research and draft Ex Parte application to cite controlling authority; Draft stipulation and obtain signature; Telecon court on procedure | 1.40 |

448

Arleen Freeman                                                    Page    2

|  |  |  | Hours |
|---|---|---|---|
| 12/4/00 | MH | Call regarding order not received for hearing date change | 0.20 |
|  | MH | Type letter to Connie Elliano at Resolution Settlement Corporation; Print out and send to 3 clients | 0.40 |
|  | MH | Make another copy of Kraft Case | 0.10 |
|  | MH | Prepare envelopes to five opponents | 0.20 |
|  | MH | Service/Mailing Production; Hand deliver package to Cohler's office; Prepare Federal Express envelope; Make several photocopies | 1.80 |
| 12/5/00 | DB | Telecon law clerk on hearing date | 0.10 |
| 12/8/00 | DB | Review material to be filed | 0.10 |
| 12/18/00 | DB | Telecon Arleen Freeman on status of case | 0.50 |
| 12/19/00 | DB | Prepare for tomorrow's hearing | 1.30 |
|  | DB | Travel to San Diego and prepare for hearing | 5.00 |
| 12/20/00 | DB | Prepare for and attend hearing and return to San Francisco | 8.50 |
| 12/22/00 | MH | Calculate expenses for trip #10 and input expenses into system | 0.30 |
|  | MH | File papers in their appropriate folders | 0.20 |

|  |  |  | Amount |
|---|---|---|---|
| For professional services rendered | | 22.40 | $0.00 |

Additional charges:

|  |  | Qty/Price |  |
|---|---|---|---|
| 12/4/00- | Federal Express; Stip; New Case | 1 20.00 | 20.00 |
| 12/22/00- | Trip #10: Summary Judgment 12/19-12/20: Cab to SFO($38); Dinner at Crabpot($26); San Diego Airport to Horton Plaza($10); United | 1 497.00 | 497.00 |

Arleen Freeman                                                    Page    3

|                       | Qty/Price | Amount |
|-----------------------|-----------|--------|

Roundtrip Airfare($160); Westin
Horton Plaza($241); Cab to San Diego
Airport($10); Marin Airporter to
Mill Valley($12)

| | | |
|---|---|---|
| Total costs | | $517.00 |
| Total amount of this bill | | $517.00 |
| Previous balance | | $15,088.71 |
| Balance due | | $15,605.71 |

### Attorney summary

| Attorney       | Hours | Rate | Amount |
|----------------|-------|------|--------|
| David Barry    | 18.70 | —    |        |
| Monica Herrera | 3.70  |      |        |

Payment due on January 24, 2001
New hourly rates for 2001 are $215/hour for attorneys, $85/hour for
legal assistants, and $70/hour for document preparation.

| Current | 20 Days | 60 Days  | 90 Days  | 120 Days  |
|---------|---------|----------|----------|-----------|
| 517.00  | 292.16  | 2,387.89 | 1,837.15 | 10,571.51 |

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

January 31, 2001
In Reference To:740.1  Freeman v. San Diego Association
                of Realtors

Professional services

|  |  | Hours |
|---|---|---|
| 1/2/01 | DB Telecon Steve Finley on status | 0.30 |
| 1/4/01 | MH Type letter to Connie Elliano regarding status of Freeman case; Print out | 0.60 |
|  | MH Edit letter to Connie Elliano and print out | 0.20 |
|  | DB Draft status letter to RSC | 0.20 |
|  | DB Proof and correct letter to Connie Elliano | 0.20 |
| 1/9/01 | MH Review and organize attorney correspondence | 0.90 |
|  | MH Prepare accordians and file labels for Freeman case | 0.70 |

—0.2
—0.2

|  |  | Amount |
|---|---|---|
| For professional services rendered | 3.10 | $0.00 |

451

Arleen Freeman                                                      Page    2

    Additional charges:

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 1/4/01- | Pacific Legal Services #00-12-047<br>(12/5/00) | 1<br>35.00 | 35.00 |
|  | Total costs |  | $35.00 |
|  | Total amount of this bill |  | $35.00 |
|  | Previous balance |  | $15,605.71 |
| 1/30/01- | Credit |  | ($15,605.71) |
|  | Balance due |  | $35.00 |

Attorney summary

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| David Barry | 0.70 |  |  |
| Monica Herrera | 2.40 |  |  |

Payment due on February 21, 2001

452

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                        Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

February 28, 2001
In Reference To:740.1  Freeman v. San Diego Association
              of Realtors

Professional services

|  |  |  | Hours |  |
|---|---|---|---|---|
| 2/20/01 | DB | Draft letter to John Houston; Reserve conference call; Organize pleadings | 0.80 | |
| 2/21/01 | DB | Telecon Laura Greenberg; Draft notice in change in CMC; Change conference call | 0.50 | |
| 2/27/01 | DB | Read Ketchum v. Moses | 0.40 | |
|  |  |  |  | Amount |
|  |  | For professional services rendered | 1.70 | $0.00 |
|  |  | Previous balance |  | $35.00 |
|  |  | Balance due |  | $35.00 |

453

Arleen Freeman                                                    Page   2

### Attorney summary

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| David Barry | 1.70 | | |

Payment due on March 28, 2001

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 0.00 | 35.00 | 0.00 | 0.00 | 0.00 |

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman
Freeman Realty
4716 32nd Street
San Diego CA 92116

Tax ID No. 94-3234442

April 4, 2001
In Reference To:740.1  Freeman v. San Diego Association
            of Realtors

Professional services

|  | | Hours |
|---|---|---|
| 3/26/01 DB Review Bergmann letters regarding change in CMC- update calendar | | 0.20 |

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 0.20 | $0.00 |
| Previous balance | | $35.00 |
| Balance due | | $35.00 |

Attorney summary

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| David Barry | 0.20 | | |

455

Arleen Freeman                                              Page    2

Payment due by April 24, 2001

|   Current | 20 Days | 60 Days | 90 Days | 120 Days |
|-----------|---------|---------|---------|----------|
|      0.00 |    0.00 |   35.00 |    0.00 |     0.00 |

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104


Arleen Freeman                                    Tax ID No. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116


April 30, 2001
In Reference To:740.1  Freeman v. San Diego Association
                of Realtors


        Professional services

                                                    Hours

| | | | |
|---|---|---|---|
| 4/6/01 | DB | Study 9th Circuit case of Hanshaw Bribery sanctions and inherent power; Annotate case | 1.80 |
| 4/7/01 | DB | Study Hanshaw case; Draft Ex Parte application; Start Memorandum | 2.50 |
| 4/8/01 | DB | Draft memorandum | 0.70 |
| | DB | Finalize memo and Ex Parte application | 3.10 |
| 4/9/01 | DB | Supervise production of Ex-Parte and Service on defendants | 0.30 |
| | RP | Made copies of Ex Parte and Proof of Service and sent to all parties; Hand delivered to Cohlers office | 0.80 |
| 4/13/01 | DB | Review and organize large number of exhibits and pleadings | 0.40 |
| 4/18/01 | RP | File- ExParte and Proposed memo | 0.10 |

Arleen Freeman

Page 2

| | | Hours |
|---|---|---|
| 4/24/01 | DB Telecon A. Freeman on Hanshaw case order | 0.20 |
| | DB Read opposition regarding Hanshaw application; Read court order; Organize in books | 0.40 |

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 10.30 | $0.00 |
| Previous balance | | $35.00 |
| Balance due | | $35.00 |

## Attorney summary

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| David Barry | 9.40 | | |
| Rashad Perez | 0.90 | | |

Payment due by May 22, 2001

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|
| 0.00 | 0.00 | 35.00 | 0.00 | 0.00 |

458

# Barry & Associates

580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman
Freeman Realty
4716 32nd Street
San Diego CA 92116

Tax ID No. 94-3234442

May 31, 2001
In Reference To:740.1  Freeman v. San Diego Association
of Realtors

Professional services

| | | | Hours |
|---|---|---|---|
| 5/1/01 | DB | Draft letter to opponents regarding change in status conference | 0.10 |
| 5/2/01 | DB | Fax letter to counsel regarding need to change status tele-conference; Organize recent pleadings | 0.50 |
| 5/3/01 | DB | Review letter; Draft letter to court | 0.30 |
| 5/4/01 | DB | Telecon A. Freeman on status; Telecon chambers of J. Lorenz | 0.20 |
| 5/7/01 | DB | Draft letter to attorneys regarding change in CMC date; Draft letter to Conference America; Update calendars; Organize documents | 0.40 |
| 5/24/01 | DB | Draft status letter RSC | 0.20 |
| 5/25/01 | RP | Made corrections to C. Elliano letter; Make copies of order; Fax to C. Elliano; Mail | 0.30 |

-0.2

459

Arleen Freeman                                                Page    2

|            |                                                    | Hours   |          |
|------------|----------------------------------------------------|---------|----------|
| 5/25/01    | RP Typed letter to Connie Elliano                  | 0.60    |          |
| 5/30/01    | DB Read Superior Court case-                       | 0.50    |          |
|            | Buckhannon v. West Virginia on                     |         |          |
|            | Catalyst Theory                                    |         |          |
|            |                                                    |         | Amount   |
|            | For professional services rendered                 | 3.10    | $0.00    |
|            | Previous balance                                   |         | $35.00   |
|            | Balance due                                        |         | $35.00   |

### Attorney summary

| Attorney          | Hours | Rate | Amount |
|-------------------|-------|------|--------|
| David Barry       | 2.20  |      |        |
| Rashad Perez      | 0.90  |      |        |

Payment due by June 26, 2001

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 0.00    | 0.00    | 0.00    | 0.00    | 35.00    |

460

# June 1, 2001 – June 30, 2002

## Bills Omitted Because all Activity Claimed was Appellate and is Now Subject to 9th Cir. Fee Application.

# Barry & Associates
580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman
Freeman Realty
4716 32nd Street
San Diego CA 92116

Tax ID no: 94-3234442

July 31, 2002
In Reference To:740.1   Freeman v. San Diego Association
                of Realtors

Professional services

| | | | Hours | |
|---|---|---|---|---|
| 7/2/02 | DB | Telecon court on rescheduling of 9th Circuit hearing; Confer with R. Perez on arguments | 0.40 | -3.81. |
| 7/4/02 | DB | Study brief in preparation for arguments | 1.50 | 382. |
| 7/5/02 | DB | Study briefs in prep for argument | 2.50 | 383. |
| 7/6/02 | DB | Organize materials at office for Pasadena argument | 4.20 | 384. |
| 7/7/02 | DB | Organize cases and record; Study cases and record | 2.50 | 385. |
| | DB | Organize cases and record; Study cases; Outline argument | 3.00 | 386. |
| 7/8/02 | DB | Travel to Burbank; Study cases | 3.50 | 387. |
| | DB | Travel to 9th Circuit to observe arguments by panel judges (3.8); Study briefs and cases | 7.50 | 388. |
| | DB | Study cases | 1.30 | 389. |
| 7/9/02 | DB | Prepare for hearing; Attend hearing; Telecons with Arleen Freeman and Steve Finley; Return to San Francisco | 7.20 | 390. |

462

Arleen Freeman                                                    Page    2

|            |    |                                                        | Hours |       |   |
|------------|----|--------------------------------------------------------|-------|-------|---|
| 7/10/02    | DB | Telecon Arleen F. on next steps                        | 0.80  | 391.  | C |
|            | DB | Do accounting from trip                                | 0.30  | 392.  | A |
|            | DB | Confer with Rashad P. on trip to Pasadena              | 0.50  | 393.  | C |
| 7/11/02    | DB | Draft statement of oral argument                       | 0.50  | 394.  | S |
| 7/12/02    | DB | Telecon Jon McKinley regarding settlement              | 0.50  | 395.  | S |
|            | DB | Draft transcript of oral argument                      | 0.50  | 396.  | S |
|            | DB | Telecon C. Healey on settlement needs (0.3); Voice messages to J. McKinley and D. Bright; Telecon A. Freeman on next steps (0.6); Plan settlement strategy regarding Sandicor/receiver | 4.30 | 397. | P |
| 7/13/02    | DB | Organize case materials; Review billing records; Draft memo to R. Perez | 0.20 | 398. | A |
|            | DB | Draft report of oral argument                          | 3.10  | 399.  | S |
| 7/14/02    | DB | Draft settlement demand to opponents; Plan settlement options | 2.10 | 400. | S |
| 7/15/02    | DB | Revise oral argument description                       | 0.60  | 401.  | S |
|            | DB | Research basis for recovery of attorney's fees         | 1.00  | 402.  | A |
|            | DB | Research on attorney's fees cases                      | 2.30  | 403.  | A |
| 7/16/02    | DB | Read Hensley on attorney fee standards; Research on experts on fee shifting cases | 1.40 | 404. | A |
|            | DB | Proof and correct letter to 4 witnesses                | 0.40  | 405.  | P |
|            | DB | Telecon Arleen F. on settlement options                | 0.30  | 406.  | C |
|            | RP | Copy all bills (2001)                                  | ~~0.80~~ | ~~407.~~ |   |
|            | RP | Type letter to Conlon, Tyson, Bausch, and Sexton       | ~~0.40~~ | ~~408.~~ |   |
|            | RP | Explain to Vanessa how to organize bills               | ~~2.00~~ | ~~409.~~ |   |
|            | RP | Copy bills                                             | ~~0.40~~ | ~~410.~~ |   |
| 7/17/02    | DB | Draft letter to opponents on settlement                | 0.70  | 411.  | S |

Arleen Freeman                                                    Page   3

|  |  |  | Hours |  |
|---|---|---|---|---|
| 7/17/02 | DB | Update spreadsheet of attorney hours (0.5); Telecon G. Greenfield on methods to present fee request | 1.50 | 412. A |
|  | DB | Research and organize fee cases in 9th Circuit | 1.00 | 413. A |
|  | DB | Review Bright letter | 0.10 | 414. S |
|  | RP | Enter data into attorney's fee spreadsheet | ~~0.40~~ | ~~415.~~ |
|  | RP | Enter hours and costs into attorney fee spreadsheet | ~~1.00~~ | ~~416.~~ |
|  | RP | Type letter to C. Healey, M. Hickman, J. McKinley and D. Bright | ~~1.20~~ | ~~417.~~ |
| 7/18/02 | AB | Type letters | ~~0.50~~ | ~~418.~~ |
| 7/19/02 | DB | Proof and correct letter to Connie Elliano | ~~0.30~~ | ~~419.~~ |
|  | DB | Read attorney's fees cases | 0.50 | 420. A |
|  | AB | Revise letter | ~~0.50~~ | ~~421.~~ |
|  | AB | Copy documents and mail letters | ~~1.50~~ | ~~422.~~ |
| 7/21/02 | DB | Read attorney's fees cases | 1.80 | 423. A |
|  | DB | Read attorney's fees cases | 0.70 | 424. A |
| 7/22/02 | DB | Plan for amending complaint to name attorneys and their firms as defendants (1.5); Telecon S. Finley on same (0.2) | 1.70 | 425. P |
|  | DB | Review briefly and organize Powers case | 0.30 | 426. P |
| 7/29/02 | DB | Record phone message | 0.10 | 427. C |
|  | DB | Confer with Rashad Perez on status and plans for next phase; Telecon Arleen Freeman on next steps | 0.60 | 428. C |
| 7/31/02 | DB | Draft supplemental complaint | 1.00 | 429. P |
|  | DB | Research on supplemental complaints | 0.30 | 430. P |
|  | DB | Research on supplemental complaints | 0.60 | 431. P |

|  |  | Amount |
|---|---|---|
| For professional services rendered | 72.60 | $0.00 |

# Barry & Associates
580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                    Tax ID no. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

August 31, 2002
In Reference To:740.1  Freeman v. San Diego Association
               of Realtors

Professional services

| | | Hours | |
|---|---|---|---|
| 8/4/02 | DB Research at law library on steps to claim attorney's fees upon reversal | -2.00 | 432. A |
| | DB Read Areeda volume on conspiracy pages 1-37 | 1.50 | 433. R |
| 8/5/02 | DB Read Areeda text on conspiracy | 0.80 | 434. R |
| | DB Organize notes for future proceedings in 9th Circuit | 0.40 | 435. P |
| | DB Read Areeda and plan supplemental complaint | 1.40 | 436 R |
| 8/6/02 | RP Generate spines and table of contents | -1.00 | 437. |
| | RP Copy bills for post appeal attorney fees; Enter data in spreadsheet | -0.50 | 438. |
| 8/8/02 | DB Plan injunction requirements regarding non-acceptance of legal action funds, non-purchase of price fixing insurance, obey all laws, bond for payment to AG for compliance enforcements, | 1.20 | 439. P |

Arleen Freeman                                                         Page    2

|            |    |                                                          | Hours |       |
|------------|----|----------------------------------------------------------|-------|-------|
|            |    | non-particpation in 3-in-1 forced dues payments and other NAR price fixing devices; Withdrawal from NAR conspiracies |       |       |
| 8/8/02     | DB | Draft chronology of steps necessary when case returns from 9th Circuit | 0.50  | 440. 9 |
|            | DB | Research and draft motion for attorney's fees in 9th Circuit | 1.50  | 441. A |
| 8/9/02     | DB | Read Areeda on conspiracies                               | 0.30  | 442. R |
|            | DB | Organize Areeda conspiracy materials                      | 0.20  | 443. R |
|            | DB | Confer with R. Perez on preparation of hours spreadsheet  | 0.40  | 444. A |
|            | DB | Telecon Fred Isaacs on procedure to apply for attorney's fees | 0.40  | 445. A |
|            | RP | Update attorney's fees summary                            | ~~0.50~~ | ~~446.~~ R |
| 8/10/02    | DB | Read Areeda on conspiracies                               | 0.40  | 447. R |
| 8/11/02    | DB | Read Areeda                                               | 3.00  | 448. R |
| 8/12/02    | DB | Confer with R. Perez on finding attorneys available for declaration regarding attorney fee rates | 0.40  | 449. A |
|            | DB | Research at library on applying for attorney's fees and costs | 1.00  | 450. A |
|            | DB | Vet bills for appropriate work on 9th Cricuit issues on fee aplication | 0.40  | 451. A |
|            | DB | Read Areeda on conspiracy                                 | 0.40  | 452. R |
|            | RP | Draft notice to attorneys regarding declarations; look up firm phone numbers; Telecon firms in LA | ~~1.00~~ | ~~453~~ |
| 8/13/02    | DB | Read Areeda volume                                        | 0.70  | 454. R |
|            | DB | Research on rules and procedure to claim attorney's fees  | 0.70  | 455. A |
|            | DB | Confer with R. Perez on technique to collect attorney's fees | 0.30  | 456. A |
|            | DB | Read Village Nursuries case regarding collection of attorney's fees award and judgment | 0.70  | 457. A |

466

Arleen Freeman                                               Page    3

|  |  |  | Hours |  |
|---|---|---|---|---|
| 8/13/02 | DB | Consult 9th Circuit rules on application for attorney's fees and costs; Proof and correct letter to E. Disner | 0.60 | 458. A |
|  | RP | Type letter to Elliot Disner | ~~0.60~~ | ~~459.~~ |
|  | RP | Corrections to letter; Instructions to speedway | ~~0.20~~ | ~~460~~ |
| 8/14/02 | DB | Read Areeda on facilitating practices | 0.50 | 461. R |
| 8/15/02 | DB | Research on steps required to enforce order for attorney's fees | 0.50 | 462. A |
|  | DB | Read Areeda text | 0.50 | 463. R |
|  | DB | Read Areeda text regarding offers to conspire and perilous leading | 1.80 | 464. R |
| 8/18/02 | DB | Read Areeda on Masonite conspiracies | 1.00 | 465. R |
| 8/19/02 | DB | Draft E. Disner declaration regarding fees | 0.50 | 466. A |
|  | DB | Read Areeda on oligopoly practices | 0.50 | 467. R |
| 8/21/02 | DB | Study baseball card case regarding RICO elements as applying to perjury/obstrucion conduct of parties/attorneys | ~~0.70~~ | ~~468.~~ |
|  | DB | Research RICO theory of liability and statute of limitations |  |  |
| 8/22/02 | DB | Research on RICO statute: statute of limitations and coverage | ~~1.70~~ | ~~469.~~ |
|  | DB | Read Areeda on oligopolies | 0.30 | 470. R |
| 8/24/02 | DB | Reorganize old archive files preparatory to use following demand | 4.00 | 471. P |
| 8/25/02 | DB | Read Areeda on oligopoly plus factors | 2.50 | 472. R |
|  | DB | Reorganize archive files | 1.00 | 473. P |
| 8/28/02 | DB | Study Winiger case on attoney's fees | 1.00 | 474. A |
|  | DB | Study and organize Winiger case | 0.20 | 475. A |
| 8/30/02 | DB | Finish Areeda volume on conspiracy | 0.30 | 476. R |
|  |  |  |  | Amount |
|  |  | For professional services rendered | 40.00 | $0.00 |

**Barry & Associates**
580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                    Tax ID no. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

October 31, 2002
In Reference To:740.1  Freeman v. San Diego Association
               of Realtors

       Professional services

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 10/1/02 | DB | Research status of case on 9th Circuit web page and Lexis for cases submitted argued July 8th & 9th | 0.40 | |
| 10/7/02 | DB | Study Fischel 9th CIrcuit case on attorney's fees | 0.50 | |
| 10/18/02 | DB | Telecon Arleen on status | 0.20 | |
| | | For professional services rendered | 1.10 | $0.00 |
| | | Previous balance | | $1,146.15 |
| | | Balance due | | $1,146.15 |

468

# Barry & Associates
580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                          Tax ID no. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

November 30, 2002
In Reference To:740.1  Freeman v. San Diego Association
                of Realtors

Professional services

|  |  | Hours |  |  |
|---|---|---|---|---|
| 11/12/02 | RS Type letter to C. Elliano | ~~0.10~~ | ~~482~~ | P |
| 11/26/02 | DB Study Gruenfeld case regarding statute of limitations regarding concealment | 0.80 | 483 | P |
| | DB Quick review of Staton v. Boing on attorney fees in class action cases | 0.40 | 484 | A |
| 11/27/02 | DB Study and organize Staton v. Boeing case for attorney's fees procedures | 0.70 | 485 | A |
| | DB Research on 9th Circuit cases on statute of limitations; Draft memo and calendar deadlines; Research historical records of discovery responses. | | | |

*(handwritten: WHAT WAS THIS? 1.8, 485.1, 516, RASHAD TO PULL OLD TIME SHEET)*

|  | Amount |
|---|---|
| For professional services rendered   2.00 | $0.00 |
| Previous balance | $1,146.15 |

469

# Barry & Associates
### 580 California Street
### 5th Floor
### San Francisco CA 94104

Arleen Freeman                                   Tax ID no. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

December 31, 2002
In Reference To:740.1   Freeman v. San Diego Association
                of Realtors

Professional services

|  |  | Hours | |
|---|---|---|---|
| 12/23/02 | DB Confer with R. Suarez on status of appeals and issues on appeal | 0.50 | ~~480~~ |
| 12/27/02 | RS Type letter to C. Elliano | ~~0.20~~ | ~~481~~ |
| 12/30/02 | RS Type letter to C. Elliano | ~~0.20~~ | ~~482~~ |
|  |  |  | Amount |
| | For professional services rendered | 0.90 | $0.00 |
| | Previous balance | | $1,146.15 |
| | Balance due | | $1,146.15 |

Attorney summary

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| David Barry | 0.50 | | |
| Rashad Suarez | 0.40 | | |

# Barry & Associates
580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman
Freeman Realty
4716 32nd Street
San Diego CA 92116

Tax ID no. 94-3234442

January 31, 2003
In Reference To:740.1  Freeman v. San Diego Association
              of Realtors

Professional services

| | | | Hours | |
|---|---|---|---|---|
| 1/2/03 | DB | Draft status letter to associated attorneys | 1.00 | 489. C |
| 1/6/03 | RS | Copy Freeman briefs; Copy Freeman bills | 1.10 | 490. |
| 1/23/03 | DB | Research and organize materials for supplement complaint regarding verified answers | 2.70 | 491. P |
| 1/31/03 | DB | Draft supplemental complaint | 0.50 | 492. P |
| | | | | Amount |
| | For professional services rendered | | 5.30 | $0.00 |

Additional charges:

| | | Qty/Price | |
|---|---|---|---|
| 1/6/03- | 1 binder with legal tabs | 1 8.00 | 8.00 |
| | Total costs | | $8.00 |

471

# Barry & Associates
580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                    Tax ID no. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

February 28, 2003
In Reference To:740.1  Freeman v. San Diego Association
             of Realtors

Professional services

|  |  | Hours |  |
|---|---|---|---|
| 2/4/03 | DB Draft supplemental complaint | 0.50 | 493. |
| 2/8/03 | DB Draft supplemental complaint | 4.00 | 494. |
| 2/10/03 | DB Draft supplemental complaint | 0.50 | 495. |
| 2/12/03 | DB Draft settlement complaint | 1.00 | 496. |
| 2/13/03 | DB Draft letter to Connie E. | 0.10 | 497. |
|  | JB Type letter to C. Elliano | 0.50 | 498. |
|  | JB Revisions to C. Elliano letter | 0.10 | 499. |
| 2/16/03 | DB Draft supplemental complaint | 0.50 | 500. |
|  | DB Draft supplemental complaint | 0.50 | 501. |
| 2/17/03 | DB Draft supplemental complaint | 0.70 | 502. |
| 2/22/03 | DB Draft supplemental complaint | 1.80 | 503. |
| 2/24/03 | DB Draft supplemental complaint | 0.70 | 504. |
| 2/25/03 | DB Draft supplemental complaint | 0.80 | 505. |
| 2/28/03 | DB Research at library on basis for District Court to entertain motion to file supplemental | 1.00 | 506. — P |

|  | Amount |  |
|---|---|---|
| For professional services rendered | 12.70 | $0.00 |

Arleen Freeman                                                    Page  2

        Additional charges:

                                          Qty/Price        Amount

  2/9/03- Draft supplemental complaint         1            6.10
                                             6.10

        Total costs                                        $6.10

        Total amount of this bill                          $6.10

        Previous balance                              $1,154.15

        Balance due                                   $1,160.25


                        Attorney summary

| Attorney | Hours | Rate | Amount |
| --- | --- | --- | --- |
| David Barry | 12.10 | | |
| Julie Brown | 0.60 | | |


 Payment due by March 27, 2003


| Current | 20 Days | 60 Days | 90 Days | 120 Days |
| --- | --- | --- | --- | --- |
| 6.10 | 8.00 | 0.00 | 0.00 | 1,146.15 |

# Barry & Associates
580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman
Freeman Realty
4716 32nd Street
San Diego CA 92116

Tax ID no. 94-3234442

March 31, 2003
In Reference To:740.1   Freeman v. San Diego Association
of Realtors

Professional services

| | | | Hours | | |
|---|---|---|---|---|---|
| 3/5/03 | DB | Telecon A. Freeman on status | 0.30 | 507. | C |
| | DB | Draft letter to C. Elliano | 0.10 | 508. | |
| | DB | Analyze next steps following 9th Circuit ruling | 0.80 | 509. | 9 |
| 3/6/03 | RS | Type letter to C. Elliano | 0.30 | 510. | |
| | DB | Research theories of conspiracy to obstruct: study People v. Fernandez regarding pursuading witness to testify falsely | 2.40 | 511. | P |
| 3/7/03 | DB | Draft letter to clients regarding conspiracy complaint | 0.20 | 512. | C |
| 3/10/03 | RS | Type letter to A. Freeman and J. Alexander | 0.30 | 513. | |
| | DB | Read 9th Circuit opinion; Telecon's A. Freeman (2 times) and Jim Alexander on result and next steps | 2.00 | 514. | 9 |
| 3/11/03 | DB | Telecon Arleen on next steps | 0.50 | 515. | C |
| 3/12/03 | DB | Voicemail from E. Disner | 0.10 | 516. | C |

474

Arleen Freeman

Page   2

| | | Hours | |
|---|---|---|---|
| 3/12/03 | DB Telecon A. Freeman on status | | 517. C |
| | DB Telecons Alex Schack on strategy for next stages | 0.20 | |
| 3/13/03 | DB Telecon A. Freeman on strategy; Telecon X X on facts | 1.50 | 518. C |
| | DB Telecon J. Brandstetter on status and strategy | 0.30 | 519. C |
| 3/14/03 | DB Organize materials for fee application; Draft letter to Disner; Telecon Disner office | 0.40 | 520. C |
| | DB Confer with Rashad S. and Mark S. on collection issues; Draft letter to opponents | 2.40 | 521. A |
| | DE Organize materials for fee applicaton; Copy; Prepare binder; Send to Disner | 0.40 | 522. S |
| | RS Type letter to E. Disner | 2.00 | 523. A |
| 3/15/03 | RS Type letter to all counsel | 0.20 | 524. |
| | DB Draft Barry declaration for fees | 0.40 | 525. |
| | DB Draft Barry declaration | 3.00 | 526. A |
| 3/17/03 | DB Draft Barry application | 1.50 | 527. A |
| | DB Assemble materials for fee application; Research Buckhannon case | 1.30 | 528. A |
| | | 1.60 | 529. A |
| | DB Research application; Draft emails to Fred Isaacs and Draft letter to E. Disner | 2.40 | 530. A |
| | DB Telecon A. Freeman on developments | 0.20 | 531. C |
| | RS Type declaration of David Barry | | |
| | RS Type letter to S. Parrish | 0.20 | 532. |
| | RS Look on Ninth Circuit website for attorney's fee forms | 0.20 | 533. |
| | RS Look up costs of opening brief and reply brief; Copy | 0.30 | 534. |
| | | 0.30 | 535. |
| 3/18/03 | RS Type letter to E. Disner | 0.40 | 536. |
| | DB Research rules in Ninth Circuit for claiming costs and attorneys fees; Draft memo on deadlines and tasks; Organize materials | 1.80 | 537. A |

Arleen Freeman

Page   3

| | | Hours | |
|---|---|---|---|
| 3/18/03 | DB Telecon Paul Vince on opinion | 0.40 | 538 |
| | DB Research at library on 9th Circuit procedures regarding request for rehearing and petition for cert. in Supreme Court and effect on proceedings in lower courts | 1.70 | 539. 9 |
| | DB Email to Alex Schack | 0.20 | 540. c |
| | DB Research and draft email to Fred Isaacs | 0.30 | 541. c |
| | DB Draft agreement with Alex S. | 0.50 | 542 |
| 3/19/03 | DB Study F. Isaacs memo on timetable in Ninth Circuit; Draft emails to Isaacs and E. Disner; Confer with R. Suarez | 0.70 | 543. 9 |
| | DB Study Shafer case on attorney conspiracy; Draft email to Alex Schack | 1.30 | 544. P |
| | DB Draft agreement with Alex S. | 0.50 | 545 |
| | RS Confer with DB re possibilities | 0.50 | 546 |
| | RS File | 0.10 | 547 |
| 3/20/03 | DB Telecon Arleen on information on North County and future handling | 0.50 | 548. P |
| | DB Telecon Alex Schack | 0.20 | 549. C |
| 3/21/03 | DB Supervise compilation of costs | 0.50 | 550. A |
| | RS Generate cost bill; Telecon messenger; Copy documents; Deliver to Cohler's office | 2.70 | 551 |
| 3/23/03 | DB Collect RSC agreements and R. Johnston agreement | 0.60 | 552 |
| | DB Draft letter to associated attorneys | 0.70 | 553 |
| | DB Draft letter to R. Johnston and A. Schack | 0.40 | 554 |
| 3/24/03 | DB Research application for attorney's fees | 0.30 | 555. A |
| | DB Research petition for rehearing and study petition for rehearing | 1.20 | 556. 9 |
| | DB Telecon Rich J. on work on phase 2; Organize materials for associated attorneys | 1.20 | 557. 9 |

Arleen Freeman

Page   4

|            |    |                                                                                                      | Hours  |            |
|------------|----|------------------------------------------------------------------------------------------------------|--------|------------|
| 3/24/03    | RS | Update all contact information of associated attorneys                                                | ~~2.00~~ | 558.     |
|            | RS | Update pleading books and organize                                                                   | ~~0.40~~ | 559.     |
|            | RS | Confer with DB re PACER                                                                               | ~~0.20~~ | 560.     |
|            | RS | Revisions to associated counsel letter; Copy numerous documents; Generate proof of service and labels; Mail to all | ~~2.00~~ | 561.     |
| 3/25/03    | DB | Draft letter to Rich J. and Alex S. on next steps and agreement                                      | ~~1.30~~ | 562.     |
|            | DB | Draft letter on tasks to be accomplished and organize binder                                         | 0.80   | 563. C   |
| 3/26/03    | DB | Telecon Rich J. on agreement and amendment to complaint, statute of limitations, and 17200 claims     | ~~0.50~~ | 564. 0.2 P |
|            | DB | Research on motion to stay mandate                                                                    | 1.30   | 565. 9   |
|            | DB | Confer with Rashad S. and Joan Trimble on proceedings after denial of PFR                            | ~~1.10~~ | 566. 0.5 9 |
|            | DB | Draft letters and organize material                                                                  | 0.20   | 567. C   |
|            | DB | Draft letter to attorneys regarding next appellate steps                                             | 0.50   | 568. C   |
| 3/28/03    | DB | Telecon Rich J. on agreement; Telecon E. Disner on application for fees                              | ~~0.40~~ | 569. 0.2 A |
|            | DB | Study draft agreement and Disner declaration                                                         | ~~0.80~~ | 570. 0.4 A |
| 3/29/03    | DB | Research at library on interim billing for time                                                      | 3.00   | 571. A   |
| 3/31/03    | DB | Telecon Mark Scott on needs of case and legal theories                                               | ~~0.80~~ | 572.     |
|            | DB | Research Cockle Printing to do Supreme Court briefs                                                  | 0.40   | 573. 9   |
|            | DB | Revise agreement with phase 2 attorneys; Confer with Mark Scott on phase 2                           | ~~2.30~~ | 574.     |

477

Arleen Freeman                                                  Page    5

|  |  | Hours |  |
|---|---|---|---|
| 3/31/03 | DE Update attorney-client agreement binder, table of contents and documents | ~~0.20~~ | ~~575.~~ |

|  |  | | Amount |
|---|---|---|---|
| | For professional services rendered | 60.70 | $0.00 |

Additional charges:

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 3/14/03- | Check to Manatt, Phelps-retainer | 1 10000.00 | 10,000.00 |
| - | UPS- delivery to Eliot Disner | 1 21.23 | 21.23 |
| 3/24/03- | UPS-delivery to Alex Schack | 1 13.20 | 13.20 |
| 3/31/03- | 1 binder with tabs | 1 8.00 | 8.00 |
| | Total costs | | $10,042.43 |
| | Total amount of this bill | | $10,042.43 |
| | Previous balance | | $1,160.25 |
| | Balance due | | $11,202.68 |

Attorney summary

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| David Barry | 48.00 | | |
| Rashad Suarez | 10.50 | | |
| Danielle Ellis | 2.20 | | |

478

# Barry & Associates
580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                    Tax ID no. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

April 30, 2003
In Reference To:740.1   Freeman v. San Diego Association
               of Realtors

    Professional services

|  |  |  | Hours |
|---|---|---|---|
| 4/1/03 | DB | Telecon Rich Johnston on attorney agreement | 0.20 |
|  | DB | Telecon Rich Johnston on ethics duties and theory against attorneys | 0.50 |
|  | DB | Telecon Alex S. on drafting complaint and ethics duties of lawyers | 0.50 |
|  | DB | Organize materials for phase 2 attorneys on liability of defendants and arrange copying | 1.50 |
| 4/2/03 | DB | Draft new complaint; Research facts from state case | 2.50 |
|  | DB | Draft letter to Mark Scott on theory of case | 0.30 |
|  | DB | Telecon Alex on new complaint | 0.20 |
|  | DE | Meet with David Barry; Fax documents to Schack | 0.20 |
|  | RS | Telecon Suzy at A. Schack's office; Email second amended complaint | 0.20 |

Arleen Freeman

*(A) INDICATES DELETED TIME FOR HOURS CLAIMED IN 9th AP. APPLICATION.*

Page    2

| Date | | | Hours | |
|---|---|---|---|---|
| 4/2/03 | RS | Type letter to M. Scott | 0.20 | |
| 4/3/03 | DB | Draft new complaint | 0.50 | |
| | DB | Study and draft revisions to version 2 of Johnston contract | 3.50 | |
| 4/5/03 | DB | Study Supreme Court rules for anticipated writ of certiorari | 1.00 | −1 (A) |
| | DB | Download and convert Schack complaint; Emails to team members | 1.00 | |
| | DB | Draft complaint | 2.50 | |
| | DB | Download 9th Circuit case; Research on Nix case and later cases | 1.50 | |
| | DB | Draft complaint | 1.20 | |
| 4/6/03 | DB | Draft complaint | 1.00 | |
| | DB | Draft complaint | 2.50 | |
| | DB | Draft complaint | 1.50 | |
| | DB | Draft complaint | 0.70 | |
| 4/7/03 | DB | Telecon Arleen F. on article by East County on case and how to respond and how to find new service centers | 0.70 | −0.7 (A) |
| | DB | Confer wth Rashad S. on filing complaint and service | 0.40 | |
| | DB | Create new binder for new exhibits; Organize new exhibits | 0.40 | |
| | DB | Proof and correct complaint | 1.40 | |
| 4/8/03 | DB | Telecon Shawn Parrish | 0.40 | |
| | DB | Draft final complaint changes | 4.10 | |
| | DB | Telecon Rich J. on agreement and settlement strategy | 0.20 | |
| | DB | Telecon's Arleen Freeman and Alex on status of complaint and next steps | 0.80 | |
| 4/9/03 | DB | Draft civil cover sheet and research requirements of summons; Arrange filing and service and proof and correct instructions to process servers | 1.30 | |
| | DB | Telecon A. Freeman on changes to complaint; Edit changes; Draft letter to Rich J. and Alex S.; Telecon Dean Bell on filing and | 2.80 | |

Arleen Freeman                                                    Page    3

|  |  |  | Hours |
|---|---|---|---|
|  |  | service of summons and complaint; Research time to answer, filing fee, civil cover sheet and arrange production and filing |  |
| 4/9/03 | DB | Study instructions and and draft civil cover sheet to complaint | 0.40 |
|  | DB | Make final proofing corrections on complaint and obtain copies | 1.70 |
|  | RS | Confer with David Barry regarding Freeman serves and filing of complaint; Telecon Dean Bell regarding same; Type letter to R. Johnston and A. Schack; Generate summons and civil cover sheet; Draft process server instructions; Draft filing instructions to attorney service; Look up addresses on Secretary of State website; Cut check to court | 3.80 |
|  | RS | Filing of complaint: Make several copies of documents; Prepare UPS package; Fax instructions to Pacific Legal; Telecon clerk of District Court | 1.00 |
|  | RS | Type letter to S. Parrish; Generate labels | 0.20 |
| 4/10/03 | DB | Research on opposing motion to stay mandate and draft ideas to include in opposition | 1.70 |
|  | DB | Confer with Danielle Ellis on litigation strategy in Lasky case | 0.50 |
|  | DB | Review filed cover page and arrange service on Lasky defendants | 0.80 |
|  | DB | Telecon Alex on dealing with anticipated application to stay mandate; Telecon R. Johnson on same | 1.30 |
|  | DB | Telecon Alex S. on how to settle case in light of Lasky case | 0.40 |

48

Arleen Freeman                                               Page    4

|         |    |                                                        | Hours |
|---------|----|--------------------------------------------------------|-------|
| 4/10/03 | DE | Confer with David Barry regarding litigation strategy in the Lasky case | 0.50 |
| 4/11/03 | DB | Telecon Arleen on phase 2 strategy | 0.20 |
|         | RS | Type letter to clients; Type letter to E. Tyson; Type letter to R. Johnston and A. Schack; Confer with David Barry about aftermath of perjurers | 0.80 |
| 4/12/03 | DB | Plan next steps-analyze scenarios | 1.30 |
|         | DB | Draft memo of scenarios in 9th Circuit and beyond [1 hour 9th; 3 hours after] | 4.00 |
|         | DE | Confer with David Barry and Rashad | 0.30 |
|         | RS | Copy documents to be served on L.A. defendants; Prepare FedEx | 0.30 |
|         | RS | Mail copies of complaint to clients and Ed Tyson | 0.30 |
| 4/13/03 | DB | Draft memo on opposition to anticipated application to stay mandate | 1.70 |
|         | DB | Draft memo on fee application | 1.80 |
|         | DB | Draft letter to team attorneys | 0.20 |
| 4/14/03 | DB | Review Cohler extension request; Telecon Cohler; Organize documents | 0.40 |
|         | DB | Revise memos to team members; Organize materials on mandate and attorneys fees in 9th Circuit | 2.50 |
|         | DB | Telecon Stan Sexton on East County article and local developments | 0.30 |
|         | DB | Add new materials to team binders | |
|         | RS | Generate labels; Mail documents; UPS documents to be served to Quest; File | 0.20 |
|         | RS | Copy attorney's fee cases to put in binder | 0.50 |
|         | RS | Generate copy instructions to Speedway | 0.40 |

Handwritten annotations: -1.0 (A) next to 4.00; -1.8 (A) next to 1.80; -0.2 (A) next to 0.20; -2.5 (A) next to 2.50; -0.3 (B) next to 0.30

Arleen Freeman                                              Page    5

|          |    |                                                      | Hours |
|----------|----|------------------------------------------------------|-------|
| 4/14/03  | RS | Type letter to Stan Sexton; Update witness book      | 0.30  |
|          | RS | Generate spines for phase 2 attorney binders; Prepare UPS box for delivery | 0.50 |
| 4/15/03  | DB | Outline steps for next 2 weeks' events in 9th Circuit; Stay mandate and fees application | 0.60 |
|          | DB | Draft scenario for collection of fees/costs awarded  | 0.50  |
|          | DE | Telecon with David Barry regarding malpractice strategy; Telecon with R. Johnston; Telecon R. Schack | 0.40 |
| 4/17/03  | DE | Telecon with David Barry regarding ex parte motion; Contact clerk of court regarding motion, opposition, and timing | 0.40 |
| 4/18/03  | DB | Analyze settlement options with all future contingencies | 1.10 |
|          | DE | Telecon David Barry; Telecon Alex S.; Fax to David Barry | 0.60 |
|          | RS | File proofs                                          | 0.10  |
|          | RS | File                                                 | 0.20  |
|          | RS | Telecon clerk of 9th Circuit regarding petition for rehearing | 0.20 |
| 4/19/03  | DB | Telecon Alex; Plan letter to opponents               | 0.80  |
| 4/21/03  | DE | Research court rules                                 | 0.30  |
|          | DE | Research local rules and filing procedures for opposition; Telecon David Barry | 0.50 |
|          | RS | Telecon David Barry regarding opposition to motion to extend time; Prepare Fax & File; Reformat opposition | 0.80 |
| 4/22/03  | DB | Plan discovery and analyze scenarios regarding privilege claims and waivers | 2.00 |

Handwritten annotation next to 4/15/03 "0.60" entry: ) −0.6 (A)

Arleen Freeman                                                    Page    6

|          |    |                                                      | Hours |
|----------|----|------------------------------------------------------|-------|
| 4/22/03  | DB | Plan settlement offers to 8 defendants               | 2.00  |
|          | DB | Study and organize pleadings and plan settlement offer to executive officers | 1.50 |
|          | DE | Telecon court; Research federal rules; Generate labels; Telecon DB regarding opposition | 0.50 |
|          | DE | Serve documents on Cohler; Send to Fax & File; Copy; Telecon with Fax & File | 0.50 |
|          | DE | Review fax from US District Court; Copy; Meet with DB regarding strategy | 0.90 |
| 4/23/03  | DB | Study US v. McKenna regarding perjury elements and defenses | 0.70 |
|          | DB | Record time on time sheets from week travel          | 0.30  |
|          | DB | Draft settlement proposal letter to executive officers and telecon Dave Clark on same | 1.60 |
|          | DB | Proof and correct letter to perjurers; Telecon Arleen F. on same | 1.50 |
|          | RS | Type letter to counsel for perjurers                 | 0.90  |
|          | RS | Make revisions to letter; Update witness book        | 0.20  |
|          | RS | Generate cover letter to counsel; Fax settlement letter; Mail to all | 1.20 |
| 4/24/03  | DB | Telecon Alex S. on strategy and application for attorney's fees | 0.70 |
|          | DB | Research on attorney's fees; Pull cases to study     | 1.20  |
|          | DB | Draft fees declaration (0.5); Study Gates cases on rules for fees applications (2.1) | 2.60 |

−0.7 (A)

−1.2 (A)

−2.6 (A)

Arleen Freeman                                          Page    7

|            |    |                                                                                                              | Hours |
|------------|----|--------------------------------------------------------------------------------------------------------------|-------|
| 4/25/03    | DB | Study new cases and denial of petition for rehearing; Telecon Alex S. and Arleen F. on denial and application for fees in 9th Circuit; Organize hours materials for fee application due in 13 days | 3.40  |
|            | DB | Draft letters to clients about 9th Circuit decision; Draft letter to J. McKinley | 0.60  |
|            | DE | Confer with DB | 0.80  |
|            | DE | Go to Staples to pick up stickers; Meet with DB regarding case management; Create binder, table of contents and spine; Telecon Disner | 1.00  |
|            | DE | Copy all bills for 9th Circuit fee application binder; Number billing, copy, file; Prepare billing for court | 1.30  |
|            | RS | Type letter to A. Schack and R. Johnston | 0.30  |
|            | RS | Type declaration of David Barry regarding attorneys fees | 1.00  |
|            | RS | File | 0.10  |
|            | RS | Update pleading cover | 0.20  |
|            | RS | Type letter to clients; Type letter to C. Elliano; Type letter to J. McKinley; Copy documents; Mail | 0.90  |
| 4/26/03    | DB | Plan/draft post mandate scenarios | 2.00  |
|            | DB | Plan/draft motions for injunction | 0.40  |
|            | DB | Plan/draft steps to design Sandicor after turn-over of control | 0.50  |
|            | DB | Draft declaration in support of interim attorneys fees | 2.70  |
| 4/27/03    | DB | Vet bills for appropriate billing items; Draft additions to declaration | 1.40  |

Handwritten annotations: - 3.4 (A); -0.6 (A); -0.8 (A); -1.0 (A); -1.3 (A); -2.7 (A); -1.4 (A)

Arleen Freeman                                                    Page    8

|            |    |                                                                                                          | Hours |
|------------|----|----------------------------------------------------------------------------------------------------------|-------|
| 4/27/03    | DB | Draft declaration regarding fees and organize and vet hours                                              | 0.90  |
|            | DB | Code some hours by activity                                                                               | 0.70  |
|            | DB | Design communications to Sandicor user community                                                         | 0.50  |
|            | DB | Design screens to describe case to Sandicor community and seek evidence                                  | 1.00  |
| 4/28/03    | DB | Telecon Arleen F. on new proposal to settle                                                              | 0.10  |
|            | DB | Plan new settlement proposal                                                                              | 0.50  |
|            | DB | Telecon Rich J. on research and memo opposing application to stay mandate                                | 0.40  |
|            | DB | Study 2 bankruptcy cases in advance sheets this morning on (1) settlement of disputes and (2) non-discharge of antitrust debts in bankruptcy | 1.00  |
|            | DB | Confer with Danielle E. on collating hours for fee application                                           | 0.40  |
|            | DB | Draft email to Fred Isaacs on attorney fees application issues                                           | 0.70  |
|            | DB | Record weekend hours                                                                                      | 0.20  |
|            | DB | Design spreadsheet for calculation and presentation of hours                                            | 0.60  |
|            | DB | Telecon 2 malpractice attorneys on representation of bankrupt estates                                    | 2.00  |
|            | DB | Study and revise Disner declaration                                                                       | 0.60  |
|            | DB | Telecon Arleen F. on further steps once mandate issues                                                   | 0.80  |
|            | DB | Telecon Arleen on settlement issues; Draft settlement offer to Sandicor                                  | 0.70  |
|            | DB | Draft attorney fee spreadsheet                                                                            | 0.60  |

Handwritten annotations in right margin: -0.9 (A), -0.7 (A), -0.4 (A), -0.7 (A), -0.2 (A), -0.6 (A), -0.6 (A)

Arleen Freeman                                                    Page   9

|            |    |                                                | Hours |
|------------|----|------------------------------------------------|-------|
| 4/28/03    | DE | Confer with DB regarding sanctions             | 0.50  |
|            | RS | Type declaration of David Barry in support of motion for attorneys' fees | 2.60  |
|            | RS | Type Disner declaration                        | 0.60  |
|            | RS | Type letter to A. Schack and R. Johnston       | 0.10  |
| 4/29/03    | DB | Telecons Arleen F. on new settlement efforts   | 0.40  |
|            | DB | Plan new settlement offer                      | 1.00  |
|            | DB | Draft settlement proposal terms                | 1.80  |
|            | DB | Draft new offer to defendants                  | 0.30  |
|            | DB | Finalize settlement offer                      | 1.10  |
|            | DE | Confer with David Barry regarding officers liability | 0.20 |
|            | DE | 9th Circuit fee to be submitted to the court; Copy second set of revised fees | 1.20 |
| 4/30/03    | DB | Draft new scenarios in District Court          | 0.40  |
|            | DB | Draft new scenarios for scheduling in District Court/outline District Court briefing | 1.50 |
|            | DB | Start reading new Staton v. Boeing case; Upload Freeman draft of settlement letter | 0.80 |
|            | DB | Attend conference call to team attorneys on status and future handling of case in District Court | 1.60 |
|            | DB | Telecon A. Freeman on handling in District Court | 0.50 |
| 5/1/03     | DB | Receive Cohler notice; Telecon admin at his firm; Meet admin at firm; Advise opponents of dissolution; Plan effects of dissolution | 1.50 |
|            | DB | Research and draft spreadsheets for hours applications | 2.10 |

Handwritten annotations: -1.2 (A), -0.8 (A), -2.1 (A)

Arleen Freeman                                              Page   10

|          |    |                                                              | Hours |
|----------|----|--------------------------------------------------------------|-------|
| 5/1/03   | DB | Telecon Coreen at Disner office; Update spreadsheet regarding fees | 0.50 |
|          | DB | Revise Disner declaration regarding facts of this case and draft letter and assemble materials for Disner | 2.50 |
|          | DB | Revise Barry declaration                                      | 0.40 |
|          | DE | Revise 9th Circuit attorney's fees spreadsheet               | 0.50 |
|          | DE | Walk to Lasky firm and discuss with David Barry              | 0.20 |
| 5/2/03   | DB | Confer with staff on Cohler changes and impact on case; Draft letter to Cohler | 0.70 |
|          | DB | Revise Barry declaration                                      | 1.80 |
|          | DB | Telecons Disner office regarding declaration                 | 0.40 |
|          | DB | Draft letter to attorneys regarding repayment of costs; Research order | 0.40 |
|          | DB | Plan next steps in District Court                            | 0.50 |
|          | DE | Transcribe tape for David Barry                             | 0.20 |
|          | RS | Confer with David Barry regarding dissolution of Lasky firm  | 0.70 |
|          | RS | Type letter to Tim Cohler regarding sending formal notice of change of address to courts; Generate labels; Revise letter | 0.60 |
|          | RS | Telecon Ninth Circuit court regarding issuance of mandate   | 0.10 |
| 5/3/03   | DB | Start draft of motions in District Court                    | 1.40 |
|          | DB | Master schedule of all events leading to trial; Draft motions and orders | 2.10 |
|          | DB | Draft letters to malpractice attorneys                      | 1.00 |
| 5/4/03   | DB | Assemble fee application materials                          | 0.60 |

Handwritten annotations in right margin:
- -0.5 (A)
- -2.5 (A)
- -0.4 (A)
- -0.5 A
- -1.8 (A)
- -0.4 (A)
- -0.5 (A)
- -0.6 (A)

Arleen Freeman                                              Page   11

|  |  | Hours | |
|---|---|---|---|
| 5/4/03 | DB Research on addresses of realty firms | 0.60 | |
| | DB VET hours for fee application and revise declaration | 2.00 | |
| | | | Amount |
| | For professional services rendered | 152.50 | $0.00 |

Additional charges:

| | | Qty/Price | |
|---|---|---|---|
| 4/1/03- | Sierra Dispatched Services- delivery to 9th Circuit Court #45425 (3/21/03) | 1 41.78 | 41.78 |
| 4/2/03- | Speedway- materials for new complaint | 1 88.97 | 88.97 |
| 4/9/03- | U.S. District Court-filing fee | 1 150.00 | 150.00 |
| - | Copy Write-copies of complaint | 1 79.41 | 79.41 |
| - | UPS-delivery to Dean Bell #153 | 1 28.00 | 28.00 |
| 4/11/03- | UPS-delivery from Dean Bell to David Barry #153 | 1 13.26 | 13.26 |
| 4/14/03- | 2 binders, 5 tabs | 1 28.00 | 28.00 |
| - | Speedway-phase 2 attorney binders | 1 106.47 | 106.47 |
| - | UPS-delivery to Alex S. #163 | 1 28.00 | 28.00 |
| - | UPS-delivery to Richard J. #163 | 1 17.67 | 17.67 |
| - | UPS-delivery to Quest Discovery Services #163 | 1 13.26 | 13.26 |
| 4/18/03- | Quest Discovery Services-personal serve on Charles Cohler #SJB300421 | 1 77.50 | 77.50 |

Arleen Freeman                                                    Page  12

|            |                                      | Qty/Price | Amount |
|------------|--------------------------------------|-----------|--------|
| 4/18/03-   | Quest Discovery Services-personal serve on Lasky, Haas & Cohler #SJM300701 | 1 87.50 | 87.50 |
| 4/22/03-   | One Legal- filing of Opposition      | 1 30.25 | 30.25 |
| -          | Quest Discovery Services- personal serve on June Barlow #LAB300160 | 1 62.50 | 62.50 |
| -          | Quest Discovery Services- personal serve on CA Association of Realtors #LAM300258 | 1 67.50 | 67.50 |
| 4/25/03-   | 1 binder with tabs                   | 1 8.00 | 8.00 |

Total costs                                                   $928.07

Total amount of this bill                                     $928.07

Previous balance                                          $11,202.68

Balance due                                                $12,130.75

## Attorney summary

| Attorney       | Hours  | Rate | Amount |
|----------------|--------|------|--------|
| David Barry    | 122.00 |      |        |
| Rashad Suarez  | 19.50  |      |        |
| Danielle Ellis | 11.00  |      |        |

Payment due by May 29, 2003

| Current | 20 Days   | 60 Days | 90 Days | 120 Days |
|---------|-----------|---------|---------|----------|
| 928.07  | 10,042.43 | 14.10   | 0.00    | 1,146.15 |

# Barry & Associates
580 California Street
5th Floor
San Francisco CA 94104

Arleen Freeman                                    Tax ID no. 94-3234442
Freeman Realty
4716 32nd Street
San Diego CA 92116

May 31, 2003
In Reference To:740.1  Freeman v. San Diego Association
           of Realtors

Professional services

|  |  |  | Hours |
|---|---|---|---|
| 5/5/03 | DB | Revise Barry declaration; Revise hours spreadsheet; Direct Danielle Ellis on updating hours spreadsheet | 1.00 |
|  | DB | Edits on Barry Declaration | 1.80 |
|  | DB | Revise declaration | 2.20 |
|  | DB | Telecon with Eliot Disner; Finalize Barry declaration; Prepare motion for fees | 2.40 |
|  | DB | Revise Barry declaration for 9th Circuit fee application; Revise memo in support | 1.80 |
|  | DE | Meet with David Barry regarding fees; Update and revise Excel changes | 0.40 |
|  | DE | 9th Circuit fees: code time form March to the present | 1.50 |
|  | DE | 9th Circuit Fees: code time from March to the present | 1.50 |

491

Arleen Freeman                                           Page    2

|          |    |                                                              | Hours |
|----------|----|--------------------------------------------------------------|-------|
| 5/5/03   | RS | Type letter to malpractice attorneys                         | 0.40  |
|          | RS | Type letter to malpractice attorneys; Type letter to A. Schack and R. Johnston; Type letter to clients; Type letter to opponents; 2nd letter to clients | 1.60  |
|          | RS | Generate cover for attorney's fee application; Proof of service; Table of authorities; Table of contents | 0.80  |
| 5/6/03   | DB | Finalize Barry Declaration, and application for fees in 9th; Telecon Freeman and draft Freeman complaint | 5.90  |
|          | DB | Compile data for form 9                                      | 0.50  |
|          | DE | Review billing; Make revisions                              | 0.70  |
|          | DE | Review, revise draft to billing for 9th Circuit fees; Research court rules; Organize Disner Declaration; Review/revise declaration of David Barry; Bate stamp true copies of billing to accompany declaration; Make changes to David Barry declaration | 2.30 |
|          | DE | Continue legal research: Court rules, filing procedure       | 0.30  |
|          | DE | Contact clerk, research court info                           | 0.30  |
|          | DE | Copy for filing: A. Freeman declaration, Barry declaration, Disner declaration, Brief; Create labels | 0.20  |
|          | DE | Revise and finalize table of authorities; Drop documents off to be copied | 0.60  |
| 5/7/03   | DB | Review form 9 data and build form to assemble                | 0.30  |
|          | DB | Organize remaining steps/form 9 for 9th Circuit              | 0.30  |

492

Arleen Freeman                                              Page   3

|  |  |  | Hours |
|---|---|---|---|
| 5/7/03 | DB | Finish study of all bills and coding entries for form 9 purposes | 1.10 |
|  | DB | Revise schedules, calculations, declaration and application for 9th Circuit fees | 3.70 |
|  | DB | Confer with Arleen on next steps | 0.40 |
|  | DE | Meet with David Barry regarding form 9 categorizing and 9th Circuit fees; Walk over and get copies | 0.30 |
|  | DE | Continue to revise and draft fee schedule | 2.00 |
|  | DE | Close out 91 binder; Update table of contents; Create 92 binder; Create table of contents; Create spine | 0.40 |
|  | RS | Pick up documents at Copy Central | 0.40 |
|  | RS | Fix spreadsheet error; Copy new covers | 0.80 |
|  | RS | Insert corrected pages to declaration | 0.50 |
|  | RS | Freeman copies; Serve Cohler; File at 9th Circuit | 1.20 |
| 5/8/03 | DB | Telecon with M. St. James on bankruptcy options; Left message for O'Halloran | 0.40 |
|  | DB | Telecons with team attorneys; Telecon with Bob Butters; Telecon with Jeff Shohet | 3.50 |
|  | DE | Follow up with David Barry regarding fax and case status | 0.30 |
| 5/9/03 | DB | Analyze options with North County settlement potential | 2.00 |
|  | DB | Prepare for and attend telecon with Bob Butters regarding settlement with North County | 1.80 |
|  | DB | Confer with Rashad Suarez and Danielle Ellis on status | 0.30 |
|  | DB | Telecon with attorney team on strategy | 1.50 |

Arleen Freeman                                          Page    4

|  |  |  | Hours |
|---|---|---|---|
| 5/9/03 | DB | Telecon with Arleen on settlement offers; Draft settlement proposal; Telecon with Bob Butters on settlement | 1.80 |
|  | DE | Discuss with David Barry case status/strategy | 0.20 |
| 5/10/03 | DB | Draft spreadsheet of damages | 1.50 |
| 5/11/03 | DB | Outline factors affecting damages outcome | 0.80 |
| 5/12/03 | DB | Research and draft damages claims; Draft memo to Schack regarding expert; Telecon with A. Freeman on damages and settlement (0.5); Research on damages recovery | 3.20 |
|  | DB | Proof and correct letter | 0.40 |
|  | RS | Type letter to opposing counsel | 0.50 |
|  | RS | Type letter to opposing counsel; Revisions; Copy; Fax & mail | 0.90 |
| 5/13/03 | DB | Draft letter regarding demand to correct membership practices | 3.50 |
|  | DB | Telecons to numerous players on next steps: A. Freeman; R. Johnston; A. Schack; Sara M. (J. Lorenz's chambers); L. Green Borg (J. Houston's chambers), secretary to J. Shohet | 1.60 |
|  | DB | Conference call with Rich and Alex | 1.70 |
|  | DB | Study Staton v. Boeing on attorney fees | 0.70 |
| 5/14/03 | DB | Telecon with Alex Schack on execution, class certification, damages proof, and additional for attorney's fees | 1.40 |
|  | DB | Confer with Rashad Suarez on steps necessary for collection of costs, fees owed | 0.30 |
|  | DB | Develop matrix to calculate damages based on varying support prices | 0.90 |

Arleen Freeman                                                    Page    5

|          |    |                                                                                                | Hours |
|----------|----|------------------------------------------------------------------------------------------------|-------|
| 5/14/03  | DB | Draft letter to attorney team for collection and computation of damages                        | 1.30  |
|          | DB | Create damages spreadsheet                                                                      | 0.50  |
|          | RS | Confer with David Barry                                                                         | 0.30  |
|          | RS | File                                                                                            | 0.10  |
|          | RS | Telecon with 9th Circuit regarding obtaining certified copy of mandate; Cut check; Go to courthouse | 1.00 |
|          | RS | Type letter to Schack and Johnston; UPS slips                                                   | 0.60  |
|          | RS | Type letter to Schack & Johnston                                                                | 0.30  |
| 5/15/03  | DB | Draft memo regarding director/attorney liability for overt acts in support of conspiracy for team; Research on Toyota case | 1.30 |
|          | DB | Compile all historical pleadings and court orders regarding motions to dismiss and             | 2.30  |
|          | DB | Study and assemble all prior pleadings and materials from prior class action for new class certification motion | 3.70 |
|          | DB | Telecon M. O'Halloran on bankruptcy options                                                     | 0.50  |
|          | DB | Organize new volumes for team attorneys                                                         | 0.40  |
| 5/16/03  | DB | Plan likely scenarios likely to be pursued by defendants and impact on plaintiffs' best scenario | 0.50 |
|          | DB | Organize numerous recent documents for next phase of case                                      | 1.00  |
|          | DB | Organize new status books for attorneys                                                         | 0.70  |
|          | DB | Read Alex S. email on criminal conspiracy cases and liability; draft email on likely defense strategies | 1.00 |

Arleen Freeman                                                    Page    6

|          |    |                                                    | Hours |
|----------|----|----------------------------------------------------|-------|
| 5/16/03  | DB | Study conspiracy cases: root, Montgomery cases     | 1.30  |
|          | DB | Organize hours records for District Court fee application | 0.70 |
|          | DB | Review and vet bills                               | 0.50  |
|          | RS | Confer with David Barry regarding next steps/strategy | 0.40 |
|          | RS | New cover and spine                                | 0.40  |
|          | RS | Generate new binder                                | 0.40  |
|          | RS | Copy documents for fee application binder; Update table of contents | 0.50 |
| 5/17/03  | DB | Review and vet bills under standards for fee requests-through Sept. 1998 | 2.10 |
|          | DB | Analyze damages                                    | 0.70  |
|          | DB | Vet bills for fee application Oct. 1998-Nov. 1998  | 0.70  |
| 5/18/03  | DB | Vet bills Dec. 1998- April 1999                    | 0.90  |
|          | DB | Vet may 1999- August 1999 bills                    | 0.70  |
| 5/19/03  | DB | Telecon with R. Suarez on status                   | 0.20  |
|          | DB | Finish vetting hours Sept 1999-Dec. 2000           | 1.70  |
|          | DB | Telecon with A. Schack on fee application and strategy and scheduling case for trial | 0.90 |
|          | DB | Study spreadsheet for presentation of hours        | 0.40  |
|          | DB | Design spreadsheet for presentation of hours and costs | 0.60 |
|          | DB | Draft spreadsheet of hours, costs, and credits     | 0.80  |
|          | DB | Draft list of tasks to perform in District Court   | 0.60  |
|          | RS | Certificate of service                             | 0.50  |
|          | RS | Copy proofs; Mail to court                         | 0.30  |
|          | RS | Confer with David Barry regarding spreadsheet of hours in District Court | 0.50 |

Arleen Freeman                                                Page    7

|            |    |                                                                                                                                                                                                                                                                        | Hours |
|------------|----|----|------|
| 5/19/03 | RS | Confer with David Barry regarding next steps | 0.30 |
| 5/20/03 | DB | Telecon Bob Butters regarding status of North County after D.C. meeting | 0.70 |
|         | DB | Draft agenda for teleconference | 0.80 |
|         | DB | Attend teleconference with R. Johnston and A. Schack | 1.40 |
|         | DB | Confer with Tom Hicks on status of case | 0.40 |
|         | DB | Plan future events regarding motion for class certification and trial setting | 0.80 |
|         | DB | Telecon Rich J. on fees for sanctions (0.1); Prepare agenda for next meeting; Exchange voice messages with RSC and J. Janis on restructuring RSC investment | 0.50 |
|         | DB | Organize documents to prepare for pre-trial phase | 1.40 |
|         | DB | Plan events leading to trial | 0.50 |
| 5/21/03 | DB | Research on eletronic preservation of evidence | 0.30 |
|         | DB | Telecon with Alex S. on deadline to levy (0.2); Review and organize Higgins collection memo (0.4); Telecon Arleen on bankruptcy strategy (0.1); Voice message to Stan Sexton on bank (0.1); Organize prior order regarding demail of class certification (0.1); Plan steps regarding likely bankruptcy (1.7) | 2.60 |
|         | DB | Study and organize prior orders regarding discovery and required steps to trial; Note alternative scenarios to propose speedy path to trial | 2.70 |
|         | DB | Start to review, organize opposition to fees application | 0.40 |

[handwritten: → 0.2]

497

Arleen Freeman                                                    Page    8

|         |    |                                                              | Hours |
|---------|----|--------------------------------------------------------------|-------|
| 5/21/03 | DB | Plan sequence of events to trial                             | 0.50  |
|         | DB | Draft memo and spreadsheet on damages calculations and facts supporting damages | 1.40 |
| 5/22/03 | DB | Study and annotate opposition brief by defendants; Arrange copying for use by attorney team | 1.80 |
|         | DB | Telecon with A. Schack on reply brief regarding 9th Circuit fees | 0.60 |
|         | DB | Draft letter to phase 2 attorneys regarding reply brief      | 0.40  |
|         | DB | Outline responses for reply brief                            | 0.80  |
|         | DB | Voicemessage from artist on damages graphs; Search for back up data | 0.20 |
|         | DB | Review email regarding meeting expert                        | 0.10  |
|         | DB | Prepare for and attend teleconference on tasks by phase 2 attorneys on reply brief | 0.80 |
|         | DB | Research on Cohler declaration of responsibility for withholding IQ information | 1.00 |
|         | DB | Receive and review payment of $254 toward costs; Telecon Alex S. on same | 0.50 |
|         | DB | Review and organize new appearance by Latham                 | 0.40  |
|         | DB | Organize numerous documents in prep for spreading of mandate | 1.10  |
|         | DB | Start drafting reply brief on 9th Circuit fees               | 0.50  |
| 5/23/03 | DB | Left message for R. Butters; Telecon T. Cohler on payment    | 0.30  |
|         | DB | Draft letter regarding terms of payment; Review past offers; Proof and correct letter | 0.50 |
|         | DB | Organize letter and calendar                                 | 0.10  |
|         | RS | Type letter to Tim Cohler; Fax to all                        | 0.50  |

Arleen Freeman                                                        Page    9

|          |    |                                                                  | Hours |
|----------|----|------------------------------------------------------------------|-------|
| 5/23/03  | RS | Type letter to counsel                                           | 0.10  |
| 5/24/03  | DB | Draft 9th Circuit reply brief on fees                            | 0.50  |
|          | DB | Draft 9th Circuit reply brief                                    | 1.40  |
|          | DB | Plan ex parte application for injunction                         | 0.70  |
|          | DB | Draft reply brief                                                | 0.80  |
|          | DB | Draft comprehensive plan to trial                               | 1.40  |
|          | DB | Online research on director liability                           | 0.40  |
|          | DB | Proof and correct brief; Research cases                         | 1.40  |
| 5/25/03  | DB | Research two sections of Clayton Act regarding attorney's fees and historical changes; Research cases cited by defendants; Revise brief with research; Revise brief | 4.40 |
| 5/27/03  | DB | Calculate sources of time for time spent on attorney fees claim and draft final revisions to reply brief to 9th Circuit and arrange filing | 2.30 |
|          | DB | Prepare for and attend conference call with Alex S. and Rich J. on steps to trial and how to handle numerous events; Complete notes on same | 1.60 |
|          | DB | Telecon A. Freeman on receipt of Sandicor bill                  | 0.10  |
|          | DB | Research on liability of perjury defendants at library organize research | 0.90 |
|          | DB | Draft graphic steps to trial                                    | 0.50  |
|          | RS | Check local rules; Update table of contents; Copy reply and serve on all attorneys; Telecon with Sierra Dispatched regarding deliveries; Update table of contents; New binder | 2.00 |

Arleen Freeman                                                  Page  10

|        |    |                                                                                                              | Hours |
|--------|----|--------------------------------------------------------------------------------------------------------------|-------|
| 5/27/03 | RS | Update table of contents                                                                                    | 0.10  |
| 5/28/03 | DB | Telecon Bob Butters in Chicago (0.7); Confer with Danielle Ellis on same                                    | 1.00  |
|        | DB | Telecon T. Cohler on costs and status memo (0.2); Outline steps to trial (0.6)                               | 0.80  |
|        | DE | Case study: M. Shake memo                                                                                    | 0.10  |
|        | RS | Memo to A. Schack and R. Johnston                                                                            | 0.20  |
| 5/29/03 | DB | Draft memo regarding convseration with witness M. Shake                                                      | 0.70  |
|        | DB | Draft letter to Cohler on costs repayment and organize Cohler letter (0.2); Draft letter to team on recent events (0.2); Plan upcoming pre-trial events (0.5) | 0.90  |
|        | DB | Draft letter to C. Fanning regarding damage exhibits                                                         | 0.10  |
|        | DB | Plan events leading to trial                                                                                 | 0.10  |
|        | DB | Process defendants' costs check; Draft letter                                                                | 0.20  |
|        | DB | Draft graphic scenario to trial                                                                              | 0.50  |
|        | RS | M. Shake memo                                                                                                | 0.70  |
|        | RS | Revisions                                                                                                    | 0.20  |
|        | RS | Type letter to C. Fanning; Type letter to team attorneys; Type letter to defense counsel                     | 0.60  |
|        | RS | Type letter to clients; Fax documents; File                                                                  | 1.20  |
| 5/30/03 | DB | Review new appearances and withdrawals in case and organize                                                  | 0.30  |
|        | DB | Complete materials for team attorneys and schedule events leading to trial for transmission to Cohler        | 2.00  |
|        | DB | Telecon with A. Freeman on status and steps to trial                                                         | 0.30  |
|        | DB | Draft graphic chart of events; Research Supreme Court rules on certiorari                                    | 0.70  |

Arleen Freeman                                                    Page   11

|                                                          | Hours    |          |
|----------------------------------------------------------|----------|----------|
| 5/30/03  DB Complete trial schedule and spreadsheet and letter to Cohler | 1.30 | |
| DB Organize materials for team and clients | 0.60 | |
| RS Copy documents for phase 2 binder | 0.60 | |
| RS Print Supreme Court rules; Generate new binder; Cut check | 0.50 | |
| 5/31/03  DB Draft detailed list of items to accomplish at and after spreading of mandate | 2.00 | |

|                                              |          | Amount   |
|----------------------------------------------|----------|----------|
| For professional services rendered           | 156.60   | $0.00    |

Additional charges:

|                                                                     | Qty/Price |          |
|---------------------------------------------------------------------|-----------|----------|
| 5/1/03- UPS-delivery to Eliot Disner                                | 1 <br> 13.26 | 13.26 |
| - Pacific Legal Services-personal serve on: Scott Hubal, Share Jackson, Dianne McMillan, Mark Marchand, John Lomac, David Bright, Jon McKinley, Luce Forward, Chris Healey, Musick Peeler, Michael Hickman (at $38 each) | 1 <br> 418.00 | 418.00 |
| - Pacific Legal Services-personal serve on White & Bright           | 1 <br> 78.00 | 78.00 |
| 5/7/03- 1 binder with tabs                                          | 1 <br> 8.00 | 8.00 |
| - Copy Central- copies of attorney's fee appplication               | 1 <br> 105.94 | 105.94 |
| 5/12/03- UPS-delivery to David Barry from Dean Bell                  | 1 <br> 13.26 | 13.26 |
| 5/14/03- Speedway-exhibit books for fee application and trial prep   | 1 <br> 308.09 | 308.09 |
| 5/15/03- UPS-delivery to Richard Johnston                            | 1 <br> 19.41 | 19.41 |

501

Arleen Freeman                                                      Page  12

|            |                                | Qty/Price | Amount      |
|------------|--------------------------------|-----------|-------------|
| 5/15/03-   | UPS-delivery to Alex S.        | 1<br>30.06 | 30.06      |
| 5/16/03-   | 1 binder with tabs             | 1<br>8.00  | 8.00       |
| 5/21/03-   | UPS-delivery to Alex S.        | 1<br>13.26 | 13.26      |
|            | - UPS-delivery to R. Johnston  | 1<br>10.97 | 10.97      |
|            | - Speedway-pretrial documents  | 1<br>103.81 | 103.81    |
| 5/22/03-   | Speedway-Freeman damages book  | 1<br>76.88 | 76.88      |
| 5/23/03-   | Speedway                       | 1<br>63.86 | 63.86      |
| 5/27/03-   | 1 binder with tabs             | 1<br>8.00  | 8.00       |
| 5/30/03-   | Copy Central                   | 1<br>71.93 | 71.93      |
|            | Total costs                    |           | $1,350.73   |
|            | Total amount of this bill      |           | $1,350.73   |
|            | Previous balance               |           | $12,130.75  |
| 5/29/03-   | Payment - thank you            |           | ($10,685.75) |
|            | Balance due                    |           | $2,795.73   |

### Attorney summary

| Attorney       | Hours  | Rate | Amount |
|----------------|--------|------|--------|
| David Barry    | 126.10 |      |        |
| Rashad Suarez  | 19.40  |      |        |
| Danielle Ellis | 11.10  |      |        |

Arleen Freeman                                              Page   13

Payment due by June 25, 2003

| Current | 20 Days | 60 Days | 90 Days | 120 Days |
|---------|---------|---------|---------|----------|
| 1,350.73 | 928.07 | 516.93 | 0.00 | 0.00 |

503

# Pages 504-513

# Omitted

24/33/2003 11:59   707795                    RICHARD JOHNS                        PAGE 02

**Invoice #129**
Date: 04/30/03
Terms: Upon receipt

| To | From |
|---|---|
| David Barry | Richard Johnston Attorney at Law |
| Barry & Associates | 131-A Stony Circle, Suite500 |
| 580 California Street | Santa Rosa, CA 95401 |
| 5th Floor | |
| San Francisco, CA 94104 | |

| Date | Description/Notes | Units | Rate | Total | |
|---|---|---|---|---|---|
| 03/27/03 | Prepare draft Asssociation Agreement; telcon with Schack | 4 hrs 24 min | $450/hr | $1,980.00 | 4.4 |
| 03/28/03 | Telcon with Barry; review and revise draft association agreement; fax and e-mail correspondence with Barry, Schack | 1 hr 12 min | $450/hr | $540.00 | 1.2 |
| 04/01/03 | Telcon with Barry re association agreement; case status | 30 min | $450/hr | $225.00 | 0.5 |
| 04/02/03 | Revise attorney association agreement, fax correspondence with Barry and Schack | 54 min | $450/hr | $405.00 | 0.9 |
| 04/08/03 | Prepare revised association agreement | 42 min | $450/hr | $315.00 | 0.7 |
| 04/10/03 | Telcon with Barry re status; plans for opposing petition for stay of mandate | 18 min | $450/hr | $135.00 | 0.3 |
| 04/15/03 | Telcon with Schack; review file materials received from Barry office | 2 hrs | $450/hr | $900.00 | 2.0 |
| 04/16/03 | Telcon with Schack re allocation for responsibility for stay of mandate and attorney's fee applications | 12 min | $450/hr | $90.00 | 0.2 |
| 04/21/03 | Legal research re stays of mandate and antitrust principles, draft opposition to petition for stay | 5 hrs 48 min | $450/hr | $2,610.00 | 5.8 |
| 04/22/03 | Legal research and prepare draft opposition to petition for stay of mandate | 3 hrs 36 min | $450/hr | $1,620.00 | 3.6 |
| 04/28/03 | Telcon with Barry re case status and opposition to petition to stay mandate | 24 min | $450/hr | $180.00 | 0.4 |
| 04/30/03 | Conference call with Barry and Schack | 1 hr 30 min | $450/hr | $675.00 | 1.5 |
| | | | Total | $9,675.00 | 21.5 |

OpenAir

514

Case 3:98-cv-00139-BEN-JMA Document 606 Filed 06/19/03 PageID.12154 Page 147 of 151

**Invoice** #130
Date: 06/18/03
Terms: Upon receipt

| To | From |
|---|---|
| David Barry | Richard Johnston Attorney at Law |
| Barry & Associates | 131-A Stony Circle, Suite500 |
| 580 California Street | Santa Rosa, CA 95401 |
| 5th Floor | |
| San Francisco, CA 94104 | |

| Date | Description/Notes | Units | Rate | Total |
|---|---|---|---|---|
| 05/08/03 | Telcon with Barry and Schack | 24 min | $450/hr | $180.00 |
| 05/09/03 | Telcon with Barry and Schack | 1 hr 30 min | $450/hr | $675.00 |
| 05/13/03 | Telcon with Barry | 30 min | $450/hr | $225.00 |
| 05/13/03 | Telcon with Barry and Schack | 42 min | $450/hr | $315.00 |
| 05/19/03 | Telcon with Schack | 18 min | $450/hr | $135.00 |
| 05/20/03 | Telcon with Barry and Schack | 1 hr 18 min | $450/hr | $585.00 |
| 05/20/03 | Legal research re recovery of attorney fees as prevailing party if fees already awarded as discovery sanctions; telcon with S; Finley; message to Barry re same | 1 hr | $450/hr | $450.00 |
| 05/22/03 | Review defendants' opposition to ninth circuit fee application | 24 min | $450/hr | $180.00 |
| 05/27/03 | Telcon with Barry and Schack | 1 hr 6 min | $450/hr | $495.00 |
| | | | Total | $3,240.00 |

OpenAir

515

# Richard Johnston Attorney at Law

131-A Stony Circle, Suite 500
Santa Rosa, CA 95401
707-577-7422
RichardJohnstonEsq@juno.com

## Practice Areas

### Employee Benefits
We offer services to participants and benfeiciaries of employee benefit plans and aggressively advocate their positions before state and federal courts.

### Insurance
We offer aggressive advocacy for policy holders in coverage and bad faith litigation in state and federal courts.

### Litigation
We offer aggressive advocacy in a variety of practice areas for individuals and small business people in state and federal courts.

### Real Estate & Property
We offer comprehensive and aggressive counseling and advocacy in connection with contemplated and/or disputed real estate transactions.

### Small Claims
On our web site, SmallClaimsAdvice.com, we offer cost-effective legal advice for California small claims cases: professional research and a well-written brief discussing each case submitted, for a $125 flat fee.

Home Page | Contact | Attorney Profile | Practice Areas | Links | Disclaimer

FirmSites  •  FindLaw  •  LegalMinds  •  LegalNews
FindLaw Firms Online -- Web Sites for the Legal Community.
Copyright 1999. FindLaw Disclaimer

516

# Richard Johnston Attorney at Law

### 131-A Stony Circle, Suite 500
### Santa Rosa, CA 95401
### 707-577-7422
### RichardJohnstonEsq@juno.com

## Attorney Profile

- **Richard Johnston** - Mr. Johnston graduated from University of California Hastings College of the Law in 1986, after serving as Article Editor on the Hastings Law Journal during the 1985-86 term. He practiced in San Francisco, California for 12 years, representing insurance carriers and other large business entities in insurance, employment, and real estate litigation. In early 1999 he started a private practice in Santa Rosa, California, concentrating in the same practice areas but represnting consumers and small business rather than large institutional entities. He also manages SmallClaimsAdvice.com,
- a consumer-oriented legal advice web site exclusively serving California small claims court litigants. Mr. Johnston has also served as a special deputy assistant district attorney for the City and County of San Francisco, and is a published author of professional literature.

Home Page | Contact | Attorney Profile | Practice Areas | Links | Disclaimer

FirmSites   •   FindLaw   •   LegalMinds   •   LegalNews
FindLaw Firms Online -- Web Sites for the Legal Community.
Copyright 1999. FindLaw Disclaimer

517

## LUCE FORWARD
Luce, Forward, Hamilton & Scripps LLP

contact us

May 6, 2003

our firm

practice areas

attorneys

news, articles &
publications

resources

events

careers

**Welcome to Luce Forward**

With over 200 attorneys practicing in Carmel Valley / Del Mar, Los Angeles - Downtown, Los Angeles - Westside, New York, San Diego and San Francisco, Luce Forward is a national full service law firm. Founded in San Diego in 1873 by Civil War veteran Moses Luce, Luce Forward has built a strong reputation for its commitment to helping clients achieve their goals. Luce Forward's philosophy of service also extends to the communities in which the attorneys practice.

The firm has a healthy tradition of providing community service, leadership and pro bono services to many local and national causes and organizations.



legacy
of
service

founding member of the
Pacific Rim Advisory Council

**What's New**

**Firm News**

5/1/2003 - Luce Forward 130th Anniversary Alumni Event

**Practice News and Publications.**

4/30/2003 - Business / Corporate - A Due Diligence Checklist for the Times

4/25/2003 - Labor & Employment - The Potential Spread of SARS in the Workplace Presents Legal Challenges for Employers

4/16/2003 - Labor & Employment - California Court Finds That Officers and Directors Are *Not* Personally Liable for Wage and Hour Violations

4/14/2003 - Labor & Employment - California Issues Warning About Unauthorized Workers

4/14/2003 - Real Estate Litigation - Are Judicial Reference Provisions Enforceable Once Again?

 LUCE FORWARD    counsel for the times        

© Copyright 2002, 2003 Luce, Forward, Hamilton & Scripps LLP. All Rights Reserved.    disclaimer | privacy policy

# *Musick Peeler & Garret, LLP*

## [ Business & Technology Practice Group ]

Our Firm    Our Approach    General Counsel    Strategic Partners    Contact Us

**Our Firm**

Musick, Peeler & Garrett LLP is an established full-service California law firm tracing its origins to the early 1920s. Headquartered in Los Angeles, the firm also has offices in San Francisco, San Diego, Orange County and Santa Barbara, providing state-wide coverage for the legal needs of the firm's start-up and emerging technology clients.

The **Business & Technology Practice Group** draws on the expertise of attorneys from each of the firm's major practice groups, including: Corporate & Real Estate, Tax & Employee Benefits, Labor & Employment, Business Litigation, and Trust & Estates. The firm presently has approximately 100 experienced attorneys, of which 60 are partners.

Above all, MP&G's **Business & Technology Group** is built around the idea that long-term relationships with our clients best serve the interest of both the client and the firm. To facilitate this relationship, we designed and implemented an innovative approach to the delivery of legal services which is outlined throughout these pages.

We invite you to learn more about MP&G and the **Business & Technology Group** in all of the following areas:

- **Our Unique Approach:** Read about what makes us so different, why that approach is so important to the attorneys practicing at MP&G, and how this philosophy directly benefits you.

- **Outside General Counsel:** Learn a little about the "out of the box" thinking that led us to redesign the manner in which we deliver legal services to our start-up, middle market and technology clients.

- **Strategic Partnerships:** Explore the value added resources and network contacts which we provide to all of our clients as part of our Strategic Partnership program.

- **Contact Information:** Get started on building a new relationship with MP&G's **Business & Technology Group.**

© 2002-2003. All Rights Reserved.